CASE CAPTION:     United States v. Penn et al
CASE NO.:         1:20-cr-00152-PAB
EXHIBIT LIST OF:  Defendants

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-001 | | Email, "Where the birds went" , 2/11/2015, AGSTAT-09369900 | | | | | |
| A-002 | | Attachment, "Bird weights and production costs in the U.S. poultry industry", AGSTAT-09369901 | | | | | |
| A-003 | | Email, broiler comments week ended 10-10-14, 10/13/2014, AGSTAT-09427531 | | | | | |
| A-004 | | Attachment, Agri Stats Data, AGSTAT-09427535 | | | | | |
| A-005 | | Attachment, Agri Stats Data, AGSTAT-09427536 | | | | | |
| A-006 | | Attachment, Agri Stats Data, AGSTAT-09427537 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-007 | | Attachment, Agri Stats Data, AGSTAT-09427538 | | | | | |
| A-008 | | Attachment, Agri Stats Data, AGSTAT-09427539 | | | | | |
| A-009 | | Attachment, Agri Stats Data, AGSTAT-09427540 | | | | | |
| A-010 | | Attachment, Agri Stats Data, AGSTAT-09427541 | | | | | |
| A-011 | | Email, broiler market update 10-20-14, 10/20/2014, AGSTAT-09427553 | | | | | |
| A-012 | | Attachment, Agri Stats Data, AGSTAT-09427557 | | | | | |
| A-013 | | Attachment, Agri Stats Data, AGSTAT-09427558 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-014 | | Attachment, Agri Stats Data, AGSTAT-09427559 | | | | | |
| A-015 | | Attachment, Agri Stats Data, AGSTAT-09427560 | | | | | |
| A-016 | | Attachment, Agri Stats Data, AGSTAT-09427561 | | | | | |
| A-017 | | Attachment, Agri Stats Data, AGSTAT-09427562 | | | | | |
| A-018 | | Attachment, Agri Stats Data, AGSTAT-09427563 | | | | | |
| A-019 | | Email, broiler market update week ended 8-1-14, 08/04/2014, AGSTAT-09427871 | | | | | |
| A-020 | | Attachment, Agri Stats Data, AGSTAT-09427875 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-021 | | Attachment, Agri Stats Data, AGSTAT-09427876 | | | | | |
| A-022 | | Attachment, Agri Stats Data, AGSTAT-09427877 | | | | | |
| A-023 | | Attachment, Agri Stats Data, AGSTAT-09427878 | | | | | |
| A-024 | | Attachment, Agri Stats Data, AGSTAT-09427879 | | | | | |
| A-025 | | Attachment, Agri Stats Data, AGSTAT-09427880 | | | | | |
| A-026 | | Attachment, Agri Stats Data, AGSTAT-09427881 | | | | | |
| A-027 | | Email, broiler market update week ended 7-4-14, 07/07/2014, AGSTAT-09427948 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-028 | | Attachment, Agri Stats Data, AGSTAT-09427952 | | | | | |
| A-029 | | Attachment, Agri Stats Data, AGSTAT-09427953 | | | | | |
| A-030 | | Attachment, Agri Stats Data, AGSTAT-09427954 | | | | | |
| A-031 | | Attachment, Agri Stats Data, AGSTAT-09427955 | | | | | |
| A-032 | | Attachment, Agri Stats Data, AGSTAT-09427956 | | | | | |
| A-033 | | Attachment, Agri Stats Data, AGSTAT-09427957 | | | | | |
| A-034 | | Attachment, Agri Stats Data, AGSTAT-09427958 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-035 | | Email, broiler market update week ended 9-26-14, 09/29/2014, AGSTAT-09428153 | | | | | |
| A-036 | | Attachment, Agri Stats Data, AGSTAT-09428157 | | | | | |
| A-037 | | Attachment, Agri Stats Data, AGSTAT-09428158 | | | | | |
| A-038 | | Attachment, Agri Stats Data, AGSTAT-09428159 | | | | | |
| A-039 | | Attachment, Agri Stats Data, AGSTAT-09428160 | | | | | |
| A-040 | | Attachment, Agri Stats Data, AGSTAT-09428161 | | | | | |
| A-041 | | Attachment, Agri Stats Data, AGSTAT-09428162 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-042 | | Attachment, Agri Stats Data, AGSTAT-09428163 | | | | | |
| A-043 | | Email, broiler market update 9-2-14, 09/02/2014, AGSTAT-09461894 | | | | | |
| A-044 | | Attachment, Agri Stats Data, AGSTAT-09461898 | | | | | |
| A-045 | | Attachment, Agri Stats Data, AGSTAT-09461899 | | | | | |
| A-046 | | Attachment, Agri Stats Data, AGSTAT-09461900 | | | | | |
| A-047 | | Attachment, Agri Stats Data, AGSTAT-09461901 | | | | | |
| A-048 | | Attachment, Agri Stats Data, AGSTAT-09461902 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-049 | | Attachment, Agri Stats Data, AGSTAT-09461903 | | | | | |
| A-050 | | Attachment, Agri Stats Data, AGSTAT-09461904 | | | | | |
| A-051 | | Email, NPFDA News and Member spotlight, 08/01/2013, AMICK0000281606 | | | | | |
| A-052 | | Attachment, PowerPoint News Deck, AMICK0000281607 | | | | | |
| A-053 | | Attachment, Member Questionnaire, AMICK0000281616 | | | | | |
| A-054 | | AT&T Toll Records, ATT-ATR001-00000001 | | | | | |
| A-055 | | AT&T Toll Records, ATT-ATR004-00009912 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-056 | | AT&T Toll Records, ATT-ATR004-00021818 | | | | | |
| A-057 | | AT&T Toll Records, ATT-ATR004-00023946 | | | | | |
| A-058 | | AT&T Toll Record, ATT-ATR005-00000016 | | | | | |
| A-059 | | AT&T Toll Records, ATT-ATR005-00000137 | | | | | |
| A-060 | | AT&T Toll Records, ATT-ATR005-00000233 | | | | | |
| A-061 | | AT&T Toll Record, ATT-ATR005-00000235 | | | | | |
| A-062 | | AT&T Toll Records, ATT-ATR005-00001211 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-063 | | AT&T Toll Records, ATT-ATR006-00000001 | | | | | |
| A-064 | | AT&T Toll Records, ATT-ATR006-00009096 | | | | | |
| A-065 | | AT&T Toll Records, ATT-ATR006-00009098 | | | | | |
| A-066 | | AT&T Toll Records, ATT-ATR006-00009251 | | | | | |
| A-067 | | AT&T Toll Records, ATT-ATR006-00012255 | | | | | |
| A-068 | | AT&T Toll Records, ATT-ATR007-00000121 | | | | | |
| A-069 | | AT&T Toll Records, ATT-ATR009-00000034 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-070 | | AT&T Toll Records, ATT-ATR009-00005053 | | | | | |
| A-071 | | AT&T Toll Records, ATT-ATR009-00005054 | | | | | |
| A-072 | | AT&T Toll Records, ATT-ATR009-00005211 | | | | | |
| A-073 | | AT&T Toll Records, ATT-ATR009-00005260 | | | | | |
| A-074 | | AT&T Toll Records, ATT-ATR009-00005270 | | | | | |
| A-075 | | AT&T Toll Records, ATT-ATR009-00006663 | | | | | |
| A-076 | | AT&T Toll Records, ATT-ATR009-00009848 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-077 | | AT&T Toll Records, ATT-ATR009-00010439 | | | | | |
| A-078 | | AT&T Toll Records, ATT-ATR010-00000047 | | | | | |
| A-079 | | AT&T Toll Records, ATT-ATR010-00000149 | | | | | |
| A-080 | | AT&T Toll Records, ATT-ATR010-00000257 | | | | | |
| A-081 | | AT&T Toll Records, ATT-ATR010-00000359 | | | | | |
| A-082 | | AT&T Toll Records, ATT-ATR011-00004761 | | | | | |
| A-083 | | AT&T Toll Records, ATT-ATR011-00013555 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-084 | | AT&T Toll Records, ATT-ATR011-00014637 | | | | | |
| A-085 | | AT&T Records Interpretation, ATT-ATR012-00000007 | | | | | |
| A-086 | | AT&T Toll Records, ATT-ATR012-00028622 | | | | | |
| A-087 | | AT&T Toll Records, ATT-ATR012-00028682 | | | | | |
| A-088 | | AT&T Toll Records, ATT-ATR012-00029553 | | | | | |
| A-089 | | AT&T Toll Records, ATT-ATR012-00042208 | | | | | |
| A-090 | | AT&T Toll Records, ATT-ATR012-00057503 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-091 | | AT&T Toll Records, ATT-ATR012-00059214 | | | | | |
| A-092 | | AT&T Toll Records, ATT-ATR013-00003196 | | | | | |
| A-093 | | AT&T Toll Records, ATT-ATR013-00007713 | | | | | |
| A-094 | | Blake HR Documents, BLAKE_0001 | | | | | |
| A-095 | | Flight Data, BLAKE_0006 | | | | | |
| A-096 | | T-Mobile Toll Records, BLAKE-TMOBILE-0006-native | | | | | |
| A-097 | | Email, September Bone-in promotion, 07/06/2017, CASEDOJ-AT-0000001433 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-098 | | Email regarding cost models, 11/30/2012, CASEDOJ-AT-0000012306 | | | | | |
| A-099 | | Attachment, '-FOB Summary-round 3.xls, CASEDOJ-AT-0000012307 | | | | | |
| A-100 | | Attachment, Cost Model, CASEDOJ-AT-0000012308 | | | | | |
| A-101 | | Email, KFC updated pricing, 10/12/2012, CASEDOJ-AT-0000012450 | | | | | |
| A-102 | | Attachment, Cost Model, CASEDOJ-AT-0000012451 | | | | | |
| A-103 | | Email, "FW: 2014 UFPC SBRA Exhibits", 01/02/2014, CASEDOJ-AT-0000049872 | | | | | |
| A-104 | | Attachment, Email Signature, CASEDOJ-AT-0000049873 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-105 | | Attachment, Email Signature, CASEDOJ-AT-0000049874 | | | | | |
| A-106 | | Attachment, Cost Model, CASEDOJ-AT-0000049875 | | | | | |
| A-107 | | Attachment, Mobile Record, CASEDOJ-AT-0000049883 | | | | | |
| A-108 | | Attachment, Placeholder, CASEDOJ-BR-0000034558 | | | | | |
| A-109 | | Email, Next KFC COB Agreement Follow-up, 05/16/2017, CASEDOJ-BR-0000037354 | | | | | |
| A-110 | | Email, Re: Irma, 09/08/2017, CASEDOJ-JM-0000005761 | | | | | |
| A-111 | | Email, FW: $10 2 Can Dine Promotion for August and September, 07/31/2019, CASEDOJ-JM-0000007251 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-112 | | Email, FW: KFC Pricing 2018-2020 xls, 12/13/2017, CASEDOJ-JM-0000049407 | | | | | |
| A-113 | | Attachment, KFC Pricing 2018-2020 xls, CASEDOJ-JM-0000049409 | | | | | |
| A-114 | | Email, revised FOB sheet, 11/20/2013, CASEDOJ-KP-0000016681 | | | | | |
| A-115 | | Attachment, KFC COVER SHEET REVISED.xls, CASEDOJ-KP-0000016682 | | | | | |
| A-116 | | Email, RE: Additional KFC COB capacity, 10/16/2013, CASEDOJ-KP-0000022233 | | | | | |
| A-117 | | Email, Re: no chicken, 04/30/2014, CASEDOJ-KP-0000047458 | | | | | |
| A-118 | | Email, FW: Case, 04/29/2014, CASEDOJ-KP-0000047748 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-119 | | Email, McLane Milwaukee, 03/05/2014, CASEDOJ-KP-0000053746 | | | | | |
| A-120 | | Email, "FW: KFC COB cost model.", 11/05/2013, CASEDOJ-KP-0000101300 | | | | | |
| A-121 | | Attachment, Cost Model, CASEDOJ-KP-0000101302 | | | | | |
| A-122 | | Hard Copy Letter Dated 8/19/2014, CASEDOJ-RD-0000002896 | | | | | |
| A-123 | | Email, 2013 KFC WS books (4) xls, 11/28/2012, CASEDOJ-RD-0000017798 | | | | | |
| A-124 | | Attachment, 2013 KFC WS books (4) xls, CASEDOJ-RD-0000017799 | | | | | |
| A-125 | | Attachment, 2013 WS Chicken dippers xlsx, CASEDOJ-RD-0000017800 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| A-126 | | Email, KFC Pricing Period 11, 2014, 09/28/2014, CASEDOJ-RD-0000017879 | | | | | |
| A-127 | | Attachment, Copy of 2014 KFC Period 11 xls, CASEDOJ-RD-0000017880 | | | | | |
| A-128 | | Email, FW: KFC bid, 11/12/2012, CASEDOJ-RD-0000017964 | | | | | |
| A-129 | | Attachment, Copy of Xl0000157-FOB Summary xls, CASEDOJ-RD-0000017965 | | | | | |
| A-130 | | Attachment, Cost Model, CASEDOJ-RD-0000017966 | | | | | |
| A-131 | | Attachment, 2013 KFC WS books.xls, CASEDOJ-RD-0000017967 | | | | | |
| A-132 | | Email, FW: 2014 FINAL BIDS, 11/18/2013, CASEDOJ-RD-0000028724 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-133 | | Attachment, KFC 2014 FINAL FOB COVER SHEET.xls, CASEDOJ-RD-0000028725 | | | | | |
| A-134 | | Attachment, 2014 8 piece final xls, CASEDOJ-RD-0000028726 | | | | | |
| A-135 | | Attachment, KFC FP 2014 FINAL xls, CASEDOJ-RD-0000028727 | | | | | |
| A-136 | | Email, Look over, 08/19/2014, CASEDOJ-RD-0000032786 | | | | | |
| A-137 | | Attachment, Letter to Buyer, CASEDOJ-RD-0000032787 | | | | | |
| A-138 | | Email, FW: KFC Round 2, 11/05/2013, CASEDOJ-RD-0000053464 | | | | | |
| A-139 | | Attachment, Cost Model, CASEDOJ-RD-0000053465 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-140 | | Attachment, Bid, CASEDOJ-RD-0000053466 | | | | | |
| A-141 | | Attachment, KFC RFI 2014 Rnd 2 xls, CASEDOJ-RD-0000053467 | | | | | |
| A-142 | | Attachment, Copy of KFC FOB Summary 2014 Rnd 2-Case Farms xls, CASEDOJ-RD-0000053468 | | | | | |
| A-143 | | Email, FW: 2014 KFC Cost Model xls, 04/04/2014, CASEDOJ-RD-0000053489 | | | | | |
| A-144 | | Attachment, Cost Model, CASEDOJ-RD-0000053490 | | | | | |
| A-145 | | Email, Fwd: Accepted: Case Farms - Negotiation Call, 11/28/2012, CASEDOJ-RD-0000056396 | | | | | |
| A-146 | | Attachment, Placeholder, CASEDOJ-RD-0000056397 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-147 | | Email, RE: 2014 R2 Cost Model KFC Case Farms xlsx, 11/13/2014, CASEDOJ-RD-0000057141 | | | | | |
| A-148 | | Email, "RE: Cost Plus", 10/04/2013, CASEFOODS0000012869 | | | | | |
| A-149 | | Email, FW: KFC COB cost model., 11/04/2013, CASEFOODS0000056013 | | | | | |
| A-150 | | Attachment, 21547200005526 xls, CASEFOODS0000056014 | | | | | |
| A-151 | | Email, Fwd: Case, 04/29/2014, CASEFOODS0000076932 | | | | | |
| A-152 | | Email, Update 8/22/14, 08/23/2014, CASEFOODS0000081121 | | | | | |
| A-153 | | Email, Update 8/29/14, 09/01/2014, CASEFOODS0000081132 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-154 | | Email, Update 9/6/14, 09/06/2014, CASEFOODS0000081135 | | | | | |
| A-155 | | Email, Update 8/22/14, 08/23/2014, CASEFOODS0000084465 | | | | | |
| A-156 | | Email, Quick note..., 10/10/2012, CASEFOODS0000090206 | | | | | |
| A-157 | | Email, 2014 UFPC SBRA Exhibits, 12/11/2013, CASEFOODS0000136404 | | | | | |
| A-158 | | Attachment, Cost Model, CASEFOODS0000136405 | | | | | |
| A-159 | | Email, Weekly update, 10/06/2013, CASEFOODS0000142847 | | | | | |
| A-160 | | Attachment, 21547000002712 xls, CASEFOODS0000142848 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-161 | | Email, FW: 2012 UFPC SBRA Exhibits, 12/16/2011, CASEFOODS0000180931 | | | | | |
| A-162 | | Attachment, Supplier Contract, CASEFOODS0000180933 | | | | | |
| A-163 | | Weekly Update Spreadsheet, CASEFOODS0000216679 | | | | | |
| A-164 | | Email, Claxton Poultry grain based model for 2015, 08/13/2014, CFA_0007069 | | | | | |
| A-165 | | Attachment, Cost Model, CFA_0007070 | | | | | |
| A-166 | | Email, RE: Grain model pricing strike points, 08/13/2014, CFA_0007511 | | | | | |
| A-167 | | Email, Project Estimate, 01/22/2014, CFA_0007869 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-168 | | Email, RE: Deck, 06/27/2014, CFA_0008444 | | | | | |
| A-169 | | Powerpoint Presentation regarding Protein Vision, CFA_0008445 | | | | | |
| A-170 | | Email, RE: USDA NAE versus NE3, 02/06/2014, CFA_0013103 | | | | | |
| A-171 | | Email, Blank Subject Line, 09/10/2014, CFA_0014918 | | | | | |
| A-172 | | Attachment, Cost Model, CFA_0014919 | | | | | |
| A-173 | | Email, FW: Claxton Poultry grain based model for 2015, 08/13/2014, CFA_0015094 | | | | | |
| A-174 | | Attachment, Cost Model, CFA_0015095 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-175 | | Email, spreadsheets and presentations, 06/05/2014, CFA_0016437 | | | | | |
| A-176 | | Attachment, Pricing Information Spreadsheet, CFA_0016438 | | | | | |
| A-177 | | Attachment, Poultry Supplier Overview, CFA_0016439 | | | | | |
| A-178 | | Powerpoint Presentation regarding 2013 poultry update, CFA_0016440 | | | | | |
| A-179 | | Attachment, Pricing Overview, CFA_0016456 | | | | | |
| A-180 | | Meeting Invite, "Meeting on ABF chicken", CFA_0017836 | | | | | |
| A-181 | | Meeting Invite, "Tyson ABF visit", CFA_0017841 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-182 | | Meeting Invite, "Develop NAE Supplier Communication Specifics", CFA_0017844 | | | | | |
| A-183 | | Attachment, NAE Executive Summary, CFA_0017845 | | | | | |
| A-184 | | Email, "Perdue pricing," CFA_0018072 | | | | | |
| A-185 | | Email, "Perdue pricing," CFA_0018094 | | | | | |
| A-186 | | Email, "RE: Chick-fil-A ABF Announcement," CFA_0018132 | | | | | |
| A-187 | | Email, "Project Estimate," CFA_0018155 | | | | | |
| A-188 | | Email, "Pilgrim's Tentative Plant Conversion Schedule and Cost Estimate," CFA_0018168 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-189 | | Email, "RE: ABF call with Tyson," CFA_0018179 | | | | | |
| A-190 | | Email, "RE: ABF call with Tyson," CFA_0018190 | | | | | |
| A-191 | | Email, "Fwd: CFA NAE xlsx", 01/28/2014, CFA_0018197 | | | | | |
| A-192 | | Attachment, Tyson Chick-fil-A Plant Breakdown, CFA_0018198 | | | | | |
| A-193 | | Attachment, Blank Page, CFA_0018199 | | | | | |
| A-194 | | Email, "RE: Update", 05/30/2014, CFA_0018203 | | | | | |
| A-195 | | Email, "!RE: conference call with Tyson on Friday", 01/29/2014, CFA_0018813 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-196 | | Email, "Re: NAE Meeting in Springdale", 05/20/2014, CFA_0018828 | | | | | |
| A-197 | | Email, "Re: NAE Meeting in Springdale", 05/19/2014, CFA_0018836 | | | | | |
| A-198 | | Email, "Tyson ABF Numbers", 04/27/2014, CFA_0018849 | | | | | |
| A-199 | | Attachment, Production Spreadsheet, CFA_0018850 | | | | | |
| A-200 | | Email, "RE: Wayne Farms CFA ABF Response", 02/28/2014, CFA_0018860 | | | | | |
| A-201 | | Email, "Wayne Farms CFA ABF Response", 02/28/2014, CFA_0018861 | | | | | |
| A-202 | | Attachment, Supplier Letter, CFA_0018862 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-203 | | Email, "stuff -- reply", 03/05/2014, CFA_0018949 | | | | | |
| A-204 | | Email, "RE: Please provide input: Clarify our position to suppliers for RWA", 03/07/2014, CFA_0019158 | | | | | |
| A-205 | | Email, "RE: stuff -- reply", 03/10/2014, CFA_0019162 | | | | | |
| A-206 | | Email, "FW: stuff -- reply", 03/06/2014, CFA_0019170 | | | | | |
| A-207 | | Charter Call Records, CHARTER-ATR001-00000004 | | | | | |
| A-208 | | Email, Re: Koch Request, 05/20/2014, CHURCHS0003567 | | | | | |
| A-209 | | Email, Koch Foods Meeting, 09/03/2014, CHURCHS0005154 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-210 | | Email, "RE: 2015 Chicken Volume", 09/10/2014, CHURCHS0005405 | | | | | |
| A-211 | | Email, RE: 2015 Chicken Volume, 09/04/2014, CHURCHS0005622 | | | | | |
| A-212 | | Email, "RE: Pilgrims deck", 05/27/2015, CHURCHS0010830 | | | | | |
| A-213 | | Attachment, Email, "Fwd: Industry presentation", CHURCHS0010831 | | | | | |
| A-214 | | Attachment, company presentation, CHURCHS0010832 | | | | | |
| A-215 | | Attachment, Mobile Record, CHURCHS0010845 | | | | | |
| A-216 | | Email, 2014 Cost Model vs. 2015 Proposed Cost Model, 09/25/2014, CHURCHS0011254 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-217 | | Attachment, Pricing Comparison, CHURCHS0011256 | | | | | |
| A-218 | | Email, FW: Church's 2015 Price Model, 09/24/2014, CHURCHS0011271 | | | | | |
| A-219 | | Attachment, Cost Model, CHURCHS0011273 | | | | | |
| A-220 | | Email, BIC 2014 vs. 2015, 09/18/2014, CHURCHS0011293 | | | | | |
| A-221 | | Attachment, Cost Model, CHURCHS0011294 | | | | | |
| A-222 | | Attachment, Cost Model, CHURCHS0011295 | | | | | |
| A-223 | | Attachment, Price Comparison, CHURCHS0011296 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-224 | | Email, RE: 2015 Chicken Volume, 09/10/2014, CHURCHS0011362 | | | | | |
| A-225 | | Attachment, Supply Forecast, CHURCHS0011365 | | | | | |
| A-226 | | Email, RE: Poultry Industry, 07/03/2014, CHURCHS0011645 | | | | | |
| A-227 | | Email, Koch 2015 Contract, 01/22/2015, CHURCHS0012170 | | | | | |
| A-228 | | Email, Koch Business, 12/10/2014, CHURCHS0012525 | | | | | |
| A-229 | | Email, FW: 2015 Added Capacity, 12/05/2014, CHURCHS0012563 | | | | | |
| A-230 | | Email, Koch Cheat Sheet, 12/01/2014, CHURCHS0012604 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-231 | | Email, RE: 2015 Poultry Negotiations, 11/16/2014, CHURCHS0012649 | | | | | |
| A-232 | | Email, FW: Extra 8 Pice and Dark-Koch, 11/14/2014, CHURCHS0012664 | | | | | |
| A-233 | | Email, Re: Tyson Wild Ass Idea, 11/12/2014, CHURCHS0012684 | | | | | |
| A-234 | | Email, Additional Volume from Koch, 11/12/2014, CHURCHS0012702 | | | | | |
| A-235 | | Email, FW: Soybean meal study, 10/23/2014, CHURCHS0012792 | | | | | |
| A-236 | | Email, Corn Basis and Freight Analysis, 10/23/2014, CHURCHS0012793 | | | | | |
| A-237 | | Email, RE: 2015 Added Capacity-Koch, 10/17/2014, CHURCHS0012796 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-238 | | Attachment, Volume Comparison Spreadsheet, CHURCHS0012798 | | | | | |
| A-239 | | Email, FW: George's PO Popeye's 8 piece, 10/01/2015, CLA_0004871 | | | | | |
| A-240 | | Email, Fwd: Interesting article on organic poultry production, 03/21/2014, CLA_0007231 | | | | | |
| A-241 | | Attachment, News Article, CLA_0007232 | | | | | |
| A-242 | | Email, CFA pricing comparison Filets, 08/25/2014, CLA_0007574 | | | | | |
| A-243 | | Email, FW: 2014 pricing agreement, 03/19/2015, CLA_0013418 | | | | | |
| A-244 | | Attachment, Chicken Supply Agreement, CLA_0013419 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-245 | | Email, Popeyes bone in RFP, 09/29/2015, CLA_0059003 | | | | | |
| A-246 | | Attachment, 2016 Bone in RFP.xls, CLA_0059004 | | | | | |
| A-247 | | Email, RE: 2017 first half of year Claxton, 08/02/2016, CLA_0059511 | | | | | |
| A-248 | | Email, Claxton's cost plus pricing, 09/26/2014, CLA_0065655 | | | | | |
| A-249 | | Attachment, KFC Cost 9-26-14.xlsx, CLA_0065656 | | | | | |
| A-250 | | Email, Claxton's period 12 pricing, 10/24/2014, CLA_0065674 | | | | | |
| A-251 | | Attachment, KFC Cost 10-24-14.xlsx, CLA_0065675 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-252 | | Email, Claxton's cost plus pricing, 12/20/2011, CLA_0069174 | | | | | |
| A-253 | | Attachment, KFC Cost 12 19 11 updated xlsx, CLA_0069175 | | | | | |
| A-254 | | Email, COB Follow Up, 09/23/2014, CLA_0069243 | | | | | |
| A-255 | | Email, Re: Orange Label COB Materials, 10/07/2014, CLA_0069248 | | | | | |
| A-256 | | Email, RE: Meeting Minutes, 11/09/2014, CLA_0072792 | | | | | |
| A-257 | | Attachment, Board Meeting Minutes, CLA_0072794 | | | | | |
| A-258 | | UFPC Cost Model, CLA_0074361 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-259 | | Email, Great to see you, 02/21/2014, CLA_0074542 | | | | | |
| A-260 | | Email, Fwd: Great to see you, 02/21/2014, CLA_0074543 | | | | | |
| A-261 | | Email, Fwd: Nuggets, 04/25/2013, CLA_0074707 | | | | | |
| A-262 | | Email, Re: Popeye's 8 piece bid 2017 Claxton proposed changes, 11/06/2016, CLA_0075364 | | | | | |
| A-263 | | Email, RE: Jan - Feb Pricing for confirmation, 12/23/2016, CLA_0075448 | | | | | |
| A-264 | | Email, RE: Jan - Feb Pricing for confirmation, 01/03/2017, CLA_0075460 | | | | | |
| A-265 | | Email, FW: POPEYES 2018 bone-in RFP, 08/16/2017, CLA_0076034 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-266 | | Email, RE: 2018 Claxton SBRA Exhibits.pdf, 08/17/2017, CLA_0076035 | | | | | |
| A-267 | | Email, Popeye's 2018 Bone in RFP Claxton, 09/05/2017, CLA_0076096 | | | | | |
| A-268 | | Attachment, Cost Model, CLA_0076097 | | | | | |
| A-269 | | Attachment, Bid, CLA_0076099 | | | | | |
| A-270 | | Attachment, Bid, CLA_0076100 | | | | | |
| A-271 | | Attachment, Email, "Emailing - Popeyes 707 and 708 by customer 08-27-17 to 09-02-17.pdf", CLA_0076101 | | | | | |
| A-272 | | Attachment, Cost Summary, CLA_0076102 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-273 | | Email, FW: February-April Bonafide Boneless Wings Market Test Starting 01-31-18, 01/16/2018, CLA_0076403 | | | | | |
| A-274 | | Attachment, Price Summary, CLA_0076405 | | | | | |
| A-275 | | Attachment, PDS Claxton xls, CLA_0076406 | | | | | |
| A-276 | | Attachment, Boneless Wings Market Test Detailed Rollup 011618 xlsx, CLA_0076407 | | | | | |
| A-277 | | Email, FW: Claxton's period 10 pricing, 09/05/2012, CLA_0077993 | | | | | |
| A-278 | | Attachment, Cost Model, CLA_0077994 | | | | | |
| A-279 | | Email, [UFPC :: Yum Poultry Event 2012] Attachment 2-Fresh COB Cost Model, 09/27/2012, CLA_0077997 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-280 | | Email, FW: KFC Bid, 11/28/2012, CLA_0078000 | | | | | |
| A-281 | | Attachment, Attachment _1-FOB Summary xlsx, CLA_0078001 | | | | | |
| A-282 | | Email, Volume for next year, 12/07/2012, CLA_0078002 | | | | | |
| A-283 | | Email, FW: Claxton percentages, 02/21/2013, CLA_0078008 | | | | | |
| A-284 | | Attachment, Claxton percentages xls, CLA_0078009 | | | | | |
| A-285 | | Email, FW: SBRA 2013 Addendum KFC, 08/13/2013, CLA_0078019 | | | | | |
| A-286 | | Attachment, Supplier Agreement, CLA_0078020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-287 | | Email, FW: UFPC Round 1 Feedback, 11/01/2013, CLA_0078049 | | | | | |
| A-288 | | Attachment, Supplier Feedback, CLA_0078050 | | | | | |
| A-289 | | Email, FW: Negotiation Calls, 11/01/2013, CLA_0078055 | | | | | |
| A-290 | | Email, RE: Negotiation Calls, 11/01/2013, CLA_0078056 | | | | | |
| A-291 | | Email, FW: 2014 Popeyes Strip RFP, 11/04/2013, CLA_0078065 | | | | | |
| A-292 | | Attachment, Freight Template_Popeyes Supplier Pricing_01-08 xls, CLA_0078066 | | | | | |
| A-293 | | Attachment, Nondisclosure Agreement, CLA_0078067 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-294 | | Email, Meeting Follow-Up, 08/07/2014, CLA_0078160 | | | | | |
| A-295 | | Email, KFC cost model 2015, 08/18/2014, CLA_0078169 | | | | | |
| A-296 | | Attachment, Cost Model, CLA_0078170 | | | | | |
| A-297 | | Email, COB Negotiations/Corn & Meal Hedging, 09/09/2014, CLA_0078181 | | | | | |
| A-298 | | Email, RE: COB Negotiations, 09/09/2014, CLA_0078182 | | | | | |
| A-299 | | Attachment, Cost Model, CLA_0078184 | | | | | |
| A-300 | | Email, Re: COB Negotiations/Corn & Meal Hedging, 09/09/2014, CLA_0078192 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-301 | | Email, P11 Pricing, 09/26/2014, CLA_0078266 | | | | | |
| A-302 | | Email, RE: P11 Pricing, 09/26/2014, CLA_0078267 | | | | | |
| A-303 | | Email, RE: New weights and billing, 11/14/2014, CLA_0078364 | | | | | |
| A-304 | | Email, FYI Popeye's pricing, 05/27/2015, CLA_0078631 | | | | | |
| A-305 | | Email, KFC Pricing, 09/04/2015, CLA_0078783 | | | | | |
| A-306 | | Email, Claxton's Cost Plus Pricing Period 13 2016, 11/15/2016, CLA_0078935 | | | | | |
| A-307 | | Attachment, Cost Model, CLA_0078936 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| A-308 | | Email, Re: SBR tomorrow, 06/09/2014, CLA_0081193 | | | | | |
| A-309 | | Email, Copy: Claxton Poultry Farms Meeting, 08/28/2014, CLA_0081206 | | | | | |
| A-310 | | Email, RE: Popeyes cost 2016-09 xlsx, 08/31/2016, CLA_0081755 | | | | | |
| A-311 | | Email, RE: SCA Follow-up, 09/08/2016, CLA_0081779 | | | | | |
| A-312 | | Email, RE: Popeyes cost 2017-5 xlsx, 04/27/2017, CLA_0082303 | | | | | |
| A-313 | | Email, Re: Bird Breed Question, 06/23/2017, CLA_0082387 | | | | | |
| A-314 | | Email, Emailing - Popeyes 707 and 708 by customer 08-27-17 to 09-02-17.pdf, 09/05/2017, CLA_0082529 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-315 | | Attachment, Price Summary, CLA_0082530 | | | | | |
| A-316 | | Email, FW: Scan from Claxton Poultry, 10/12/2017, CLA_0082647 | | | | | |
| A-317 | | Attachment, Invoice, CLA_0082649 | | | | | |
| A-318 | | Digital Device Records, CLA_0085059 | | | | | |
| A-319 | | Email, FW: George's PO, 09/09/2016, CLA_0089183 | | | | | |
| A-320 | | Attachment, Outside Purchases Summary, CLA_0089184 | | | | | |
| A-321 | | Email, FW: Purchase Order George's KFC 8 piece order picking up tonight, 11/07/2016, CLA_0090253 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| A-322 | | Attachment, Outside Purchases Summary, CLA_0090254 | | | | | |
| A-323 | | Email, RE: Departure time for PO 4293-1, 3/1/2017, CLA_0092672 | | | | | |
| A-324 | | Email, Carollton, Ga rate-$900.00, 04/11/2017, CLA_0093633 | | | | | |
| A-325 | | Email, Pilgrims po for KFC 8 piece Carrollton, GA, 08/16/2017, CLA_0096465 | | | | | |
| A-326 | | Email, FW: Claxton PO Needed - Ellijay, 08/17/2017, CLA_0096504 | | | | | |
| A-327 | | Email, FW: Popeye's for Ellijay Po 4509095809 ships Thursday at 1:00 pm for a 6:00 pm delivery, 09/06/2017, CLA_0097337 | | | | | |
| A-328 | | Email, CDI Jacksonville Popeye's mild strips that pilgrims delivered on 9/14., 09/15/2017, CLA_0097638 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-329 | | Attachment, Email, "Pilgrims po for Popeyes strips", CLA_0097639 | | | | | |
| A-330 | | Attachment, Purchase Order, CLA_0097640 | | | | | |
| A-331 | | Attachment, Email Signature, CLA_0097641 | | | | | |
| A-332 | | Digital Device Records, CLA_0103902 | | | | | |
| A-333 | | Email, RE: Jan - Feb Pricing for confirmation CFA pricing 2017, 12/23/2016, CLA_0110118 | | | | | |
| A-334 | | Email, FW: Jan - Feb Pricing for confirmation CFA pricing 2017, 12/23/2016, CLA_0110128 | | | | | |
| A-335 | | Email, Claxton's Cost Plus Pricing Period 8 2017, 07/07/2017, CLA_0120197 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-336 | | Attachment, Cost Model, CLA_0120198 | | | | | |
| A-337 | | Email, RE: Claxton, 11/13/2017, CLA_0123792 | | | | | |
| A-338 | | Email, RE: Mar-Jac, 11/18/2017, CLA_0123954 | | | | | |
| A-339 | | Email, Popeye's 2018 model corrected chick cost, grower pay and labor also a .01 reduction, 12/28/2017, CLA_0124874 | | | | | |
| A-340 | | Attachment, Bid, CLA_0124875 | | | | | |
| A-341 | | Digital Device Records, CLA_0128850 | | | | | |
| A-342 | | Email, FW:, 10/31/2013, CLA_0132716 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-343 | | Email, CFA ABF Meeting, 04/08/2014, CLA_0132737 | | | | | |
| A-344 | | Email, UFPC Meeting, 08/05/2014, CLA_0132743 | | | | | |
| A-345 | | Email, New weights and billing, 11/12/2014, CLA_0132891 | | | | | |
| A-346 | | Email, RE: New weights and billing, 11/12/2014, CLA_0132894 | | | | | |
| A-347 | | Email, Re: New weights and billing, 11/13/2014, CLA_0132895 | | | | | |
| A-348 | | Email, Fwd: September bone in promotion, 03/26/2015, CLA_0133081 | | | | | |
| A-349 | | Email, FW: Please don't share except Mikell, 09/14/2015, CLA_0133286 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-350 | | Email, Claxton - Next KFC COB Agreement Discussion, 01/19/2017, CLA_0133440 | | | | | |
| A-351 | | Email, here you go, 02/27/2017, CLA_0133441 | | | | | |
| A-352 | | Email, RE: here you go, 02/27/2017, CLA_0133442 | | | | | |
| A-353 | | Email, GAP, 03/23/2017, CLA_0133459 | | | | | |
| A-354 | | Attachment, Email, "FW: Gap9", CLA_0133460 | | | | | |
| A-355 | | Attachment, Screenshare, CLA_0133461 | | | | | |
| A-356 | | Attachment, Email Signature, CLA_0133462 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-357 | | Attachment, Email, "FW: Gap8", CLA_0133463 | | | | | |
| A-358 | | Attachment, Screenshare, CLA_0133464 | | | | | |
| A-359 | | Attachment, Signature, CLA_0133465 | | | | | |
| A-360 | | Attachment, Email, "FW: Gap7", CLA_0133466 | | | | | |
| A-361 | | Attachment, Screenshare, CLA_0133467 | | | | | |
| A-362 | | Attachment, Signature, CLA_0133468 | | | | | |
| A-363 | | Attachment, Email, "FW: Gap6", CLA_0133469 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-364 | | Attachment, Screenshare, CLA_0133470 | | | | | |
| A-365 | | Attachment, Signature, CLA_0133471 | | | | | |
| A-366 | | Attachment, Email, "FW: Gap5", CLA_0133472 | | | | | |
| A-367 | | Attachment, Screenshare, CLA_0133473 | | | | | |
| A-368 | | Attachment, Signature, CLA_0133474 | | | | | |
| A-369 | | Attachment, Email, "FW: Gap4", CLA_0133475 | | | | | |
| A-370 | | Attachment, Screenshare, CLA_0133476 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-371 | | Attachment, Signature, CLA_0133477 | | | | | |
| A-372 | | Attachment, Email, "FW: Gap3", CLA_0133478 | | | | | |
| A-373 | | Attachment, Screenshare, CLA_0133479 | | | | | |
| A-374 | | Attachment, Signature, CLA_0133480 | | | | | |
| A-375 | | Attachment, Email, "FW: Gap 2", CLA_0133481 | | | | | |
| A-376 | | Attachment, Screenshare, CLA_0133482 | | | | | |
| A-377 | | Attachment, Signature, CLA_0133483 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-378 | | Attachment, Email, "FW:", CLA_0133484 | | | | | |
| A-379 | | Attachment, Screenshare, CLA_0133485 | | | | | |
| A-380 | | Attachment, Signature, CLA_0133486 | | | | | |
| A-381 | | Digital Device Records, CLA_0149623 | | | | | |
| A-382 | | Digital Device Records, CLA_0149779 | | | | | |
| A-383 | | Attachment, Image, CLA_0149780 | | | | | |
| A-384 | | Attachment, Image, CLA_0149781 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-385 | | Attachment, Image, CLA_0149782 | | | | | |
| A-386 | | Attachment, Image, CLA_0149783 | | | | | |
| A-387 | | Attachment, Image, CLA_0149784 | | | | | |
| A-388 | | Attachment, Image, CLA_0149785 | | | | | |
| A-389 | | Attachment, Image, CLA_0149786 | | | | | |
| A-390 | | Attachment, Image, CLA_0149787 | | | | | |
| A-391 | | Attachment, Image, CLA_0149788 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-392 | | Attachment, Image, CLA_0149789 | | | | | |
| A-393 | | Attachment, Image, CLA_0149790 | | | | | |
| A-394 | | Attachment, Image, CLA_0149791 | | | | | |
| A-395 | | Attachment, Image, CLA_0149792 | | | | | |
| A-396 | | Attachment, Contact File, CLA_0149793 | | | | | |
| A-397 | | Attachment, Contact File, CLA_0149794 | | | | | |
| A-398 | | Attachment, Contact File, CLA_0149795 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-399 | | Attachment, Image, CLA_0149796 | | | | | |
| A-400 | | Attachment, Image, CLA_0149797 | | | | | |
| A-401 | | Attachment, Image, CLA_0149798 | | | | | |
| A-402 | | Attachment, Image, CLA_0149799 | | | | | |
| A-403 | | Attachment, Image, CLA_0149800 | | | | | |
| A-404 | | Attachment, Image, CLA_0149801 | | | | | |
| A-405 | | Attachment, Image, CLA_0149802 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-406 | | Attachment, Image, CLA_0149803 | | | | | |
| A-407 | | Attachment, Image, CLA_0149804 | | | | | |
| A-408 | | Attachment, Image, CLA_0149805 | | | | | |
| A-409 | | Attachment, Image, CLA_0149806 | | | | | |
| A-410 | | Attachment, Image, CLA_0149807 | | | | | |
| A-411 | | Attachment, Image, CLA_0149808 | | | | | |
| A-412 | | Attachment, Image, CLA_0149809 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-413 | | Attachment, Image, CLA_0149810 | | | | | |
| A-414 | | Attachment, Image, CLA_0149811 | | | | | |
| A-415 | | Attachment, Image, CLA_0149812 | | | | | |
| A-416 | | Attachment, Image, CLA_0149813 | | | | | |
| A-417 | | Attachment, Image, CLA_0149814 | | | | | |
| A-418 | | Attachment, Image, CLA_0149815 | | | | | |
| A-419 | | Attachment, Image, CLA_0149816 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-420 | | Attachment, Image, CLA_0149817 | | | | | |
| A-421 | | Attachment, Image, CLA_0149831 | | | | | |
| A-422 | | Attachment, Image, CLA_0149832 | | | | | |
| A-423 | | Attachment, Image, CLA_0149833 | | | | | |
| A-424 | | Attachment, Image, CLA_0149834 | | | | | |
| A-425 | | Attachment, Image, CLA_0149835 | | | | | |
| A-426 | | Attachment, Image, CLA_0149836 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-427 | | Attachment, Image, CLA_0149837 | | | | | |
| A-428 | | Attachment, Image, CLA_0149838 | | | | | |
| A-429 | | Attachment, Image, CLA_0149839 | | | | | |
| A-430 | | Attachment, Image, CLA_0149840 | | | | | |
| A-431 | | Attachment, Image, CLA_0149841 | | | | | |
| A-432 | | Attachment, Image, CLA_0149842 | | | | | |
| A-433 | | Attachment, Image, CLA_0149843 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-434 | | Attachment, Image, CLA_0149844 | | | | | |
| A-435 | | Attachment, Image, CLA_0149845 | | | | | |
| A-436 | | Attachment, Image, CLA_0149846 | | | | | |
| A-437 | | Attachment, Image, CLA_0149847 | | | | | |
| A-438 | | Attachment, Image, CLA_0149848 | | | | | |
| A-439 | | Attachment, Image, CLA_0149849 | | | | | |
| A-440 | | Attachment, Image, CLA_0149850 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-441 | | Attachment, Image, CLA_0149851 | | | | | |
| A-442 | | Attachment, Image, CLA_0149852 | | | | | |
| A-443 | | Attachment, Image, CLA_0149853 | | | | | |
| A-444 | | Attachment, Image, CLA_0149854 | | | | | |
| A-445 | | Attachment, Image, CLA_0149855 | | | | | |
| A-446 | | Attachment, Image, CLA_0149856 | | | | | |
| A-447 | | Attachment, Image, CLA_0149857 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-448 | | Attachment, Image, CLA_0149858 | | | | | |
| A-449 | | Attachment, Image, CLA_0149859 | | | | | |
| A-450 | | Attachment, Image, CLA_0149860 | | | | | |
| A-451 | | Attachment, Image, CLA_0149861 | | | | | |
| A-452 | | Attachment, Image, CLA_0149862 | | | | | |
| A-453 | | Attachment, Image, CLA_0149863 | | | | | |
| A-454 | | Attachment, Image, CLA_0149864 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-455 | | Attachment, Image, CLA_0149865 | | | | | |
| A-456 | | Attachment, Image, CLA_0149866 | | | | | |
| A-457 | | Attachment, Image, CLA_0149867 | | | | | |
| A-458 | | Attachment, Image, CLA_0149868 | | | | | |
| A-459 | | Attachment, Image, CLA_0149869 | | | | | |
| A-460 | | Attachment, Image, CLA_0149870 | | | | | |
| A-461 | | Attachment, Image, CLA_0149871 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-462 | | Attachment, Image, CLA_0149872 | | | | | |
| A-463 | | Attachment, Image, CLA_0149873 | | | | | |
| A-464 | | Attachment, Image, CLA_0149874 | | | | | |
| A-465 | | Attachment, Image, CLA_0149875 | | | | | |
| A-466 | | Attachment, Image, CLA_0149876 | | | | | |
| A-467 | | Attachment, Image, CLA_0149877 | | | | | |
| A-468 | | Attachment, Image, CLA_0149878 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-469 | | Attachment, Image, CLA_0149879 | | | | | |
| A-470 | | Attachment, Image, CLA_0149880 | | | | | |
| A-471 | | Attachment, Image, CLA_0149881 | | | | | |
| A-472 | | Attachment, Image, CLA_0149882 | | | | | |
| A-473 | | Attachment, Image, CLA_0149883 | | | | | |
| A-474 | | Attachment, Image, CLA_0149884 | | | | | |
| A-475 | | Attachment, Image, CLA_0149885 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-476 | | Attachment, Image, CLA_0149886 | | | | | |
| A-477 | | Attachment, Image, CLA_0149887 | | | | | |
| A-478 | | Attachment, Image, CLA_0149888 | | | | | |
| A-479 | | Attachment, Image, CLA_0149889 | | | | | |
| A-480 | | Attachment, Image, CLA_0149890 | | | | | |
| A-481 | | Attachment, Image, CLA_0149891 | | | | | |
| A-482 | | Attachment, Image, CLA_0149892 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-483 |  | Attachment, Image, CLA_0149893 |  |  |  |  |  |
| A-484 |  | Attachment, Image, CLA_0149894 |  |  |  |  |  |
| A-485 |  | Attachment, Image, CLA_0149895 |  |  |  |  |  |
| A-486 |  | Attachment, Image, CLA_0149896 |  |  |  |  |  |
| A-487 |  | Attachment, Image, CLA_0149897 |  |  |  |  |  |
| A-488 |  | Attachment, Image, CLA_0149898 |  |  |  |  |  |
| A-489 |  | Attachment, Image, CLA_0149899 |  |  |  |  |  |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-490 | | Attachment, Image, CLA_0149900 | | | | | |
| A-491 | | Attachment, Image, CLA_0149901 | | | | | |
| A-492 | | Attachment, Image, CLA_0149902 | | | | | |
| A-493 | | Attachment, Image, CLA_0149903 | | | | | |
| A-494 | | Attachment, Image, CLA_0149904 | | | | | |
| A-495 | | Attachment, Image, CLA_0149905 | | | | | |
| A-496 | | Attachment, Image, CLA_0149906 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-497 | | Attachment, Image, CLA_0149907 | | | | | |
| A-498 | | Attachment, Image, CLA_0149908 | | | | | |
| A-499 | | Attachment, Image, CLA_0149909 | | | | | |
| A-500 | | Attachment, Image, CLA_0149910 | | | | | |
| A-501 | | Attachment, Image, CLA_0149911 | | | | | |
| A-502 | | Attachment, Image, CLA_0149912 | | | | | |
| A-503 | | Attachment, Image, CLA_0149913 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-504 | | Attachment, Image, CLA_0149914 | | | | | |
| A-505 | | Attachment, Image, CLA_0149915 | | | | | |
| A-506 | | Attachment, Image, CLA_0149916 | | | | | |
| A-507 | | Attachment, Image, CLA_0149917 | | | | | |
| A-508 | | Attachment, Image, CLA_0149918 | | | | | |
| A-509 | | Attachment, Image, CLA_0149919 | | | | | |
| A-510 | | Attachment, Image, CLA_0149920 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-511 | | Attachment, Image, CLA_0149921 | | | | | |
| A-512 | | Attachment, Image, CLA_0150033 | | | | | |
| A-513 | | Attachment, Image, CLA_0150034 | | | | | |
| A-514 | | Attachment, Image, CLA_0150035 | | | | | |
| A-515 | | Attachment, Contact File, CLA_0150036 | | | | | |
| A-516 | | Attachment, Contact File, CLA_0150037 | | | | | |
| A-517 | | Attachment, Contact File, CLA_0150038 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-518 | | Attachment, Contact File, CLA_0150039 | | | | | |
| A-519 | | Attachment, Contact File, CLA_0150040 | | | | | |
| A-520 | | Attachment, Contact File, CLA_0150041 | | | | | |
| A-521 | | Attachment, Contact File, CLA_0150042 | | | | | |
| A-522 | | Attachment, Video, CLA_0150043 | | | | | |
| A-523 | | Attachment, Audio Message, CLA_0150044 | | | | | |
| A-524 | | Attachment, Audio Message, CLA_0150045 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-525 | | Attachment, Quicktime File, CLA_0150046 | | | | | |
| A-526 | | Attachment, Quicktime File, CLA_0150047 | | | | | |
| A-527 | | Attachment, Quicktime File, CLA_0150048 | | | | | |
| A-528 | | Digital Device Records, CLA_0151728 | | | | | |
| A-529 | | Digital Device Records, CLA_0151729 | | | | | |
| A-530 | | Email, FW: Chicken on the Bone Update KFC, 02/17/2017, CLA_0168565 | | | | | |
| A-531 | | Digital Device Records, CLA_0188663 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-532 | | Digital Device Records, CLA_0188664 | | | | | |
| A-533 | | Digital Device Records, CLA_0190600 | | | | | |
| A-534 | | Digital Device Records, CLA_0190924 | | | | | |
| A-535 | | Digital Device Records, CLA_0190925 | | | | | |
| A-536 | | Email, Popeye's, 11/19/2012, CLA_0190973 | | | | | |
| A-537 | | Digital Device Records, CLA_0191205 | | | | | |
| A-538 | | Email, "Fwd: Claxton's cost plus pricing for August", 08/08/2012, CLA_0191258 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-539 | | Attachment, Cost Model, CLA_0191259 | | | | | |
| A-540 | | Email, Claxton's pricing for next period, 08/31/2012, CLA_0191408 | | | | | |
| A-541 | | Attachment, Cost Model, CLA_0191409 | | | | | |
| A-542 | | Email, Fwd: [UFPC :: Yum Poultry Event 2012] 2013 Yum! Brands Poultry RFP & CombineNet User Invitation, 09/26/2012, CLA_0191475 | | | | | |
| A-543 | | Email, Claxton's cost plus pricing, 09/28/2012, CLA_0191501 | | | | | |
| A-544 | | Attachment, Cost Model, CLA_0191502 | | | | | |
| A-545 | | Email, COB Cost model Claxton Poultry 2013, 10/09/2012, CLA_0191549 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-546 | | Attachment, Cost Model, CLA_0191550 | | | | | |
| A-547 | | Email, FW: 2012 UFPC RFI Questions xlsx, 10/11/2012, CLA_0191553 | | | | | |
| A-548 | | Attachment, 2012 UFPC RFI Questions xlsx, CLA_0191554 | | | | | |
| A-549 | | Email, "Claxton and CFA Meeting 10/24/12 Notes and Action Items", 10/25/2012, CLA_0191587 | | | | | |
| A-550 | | Email, KFC, 10/26/2012, CLA_0191588 | | | | | |
| A-551 | | Attachment, Cost Model, CLA_0191589 | | | | | |
| A-552 | | Email, Claxton's cost plus pricing, 10/29/2012, CLA_0191599 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-553 | | Attachment, Cost Model, CLA_0191600 | | | | | |
| A-554 | | Email, Popeyes, 10/30/2012, CLA_0191654 | | | | | |
| A-555 | | Attachment, Cost Model, CLA_0191655 | | | | | |
| A-556 | | Email, Claxton Nugget Presentation (Notes, Additional Questions, and Action Items), 11/02/2012, CLA_0191671 | | | | | |
| A-557 | | Email, KFC Bid, 11/14/2012, CLA_0191784 | | | | | |
| A-558 | | Attachment, Attachment _1-FOB Summary xlsx, CLA_0191785 | | | | | |
| A-559 | | Email, KFC Bid, 11/14/2012, CLA_0191786 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-560 | | Attachment, Cost Model, CLA_0191787 | | | | | |
| A-561 | | Email, FW: Complaints/loads Popeye's, 11/14/2012, CLA_0191792 | | | | | |
| A-562 | | Email, FW: Claxton Labels Popeye's, 11/18/2012, CLA_0191805 | | | | | |
| A-563 | | Attachment, Label, CLA_0191806 | | | | | |
| A-564 | | Email, Popeye's, 11/19/2012, CLA_0191812 | | | | | |
| A-565 | | Email, RE:, 11/20/2012, CLA_0191828 | | | | | |
| A-566 | | Email, Claxton's Period 13 pricing, 11/21/2012, CLA_0191829 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-567 | | Attachment, Cost Model, CLA_0191830 | | | | | |
| A-568 | | Email, RE: FRIDAY KFC ORDER FOR GEORGES, 11/21/2012, CLA_0191833 | | | | | |
| A-569 | | Email, RE: Popeye's 8 piece for George's To Rancho Ship Friday, 11/23/2012, CLA_0191834 | | | | | |
| A-570 | | Email, FW: Scanner, 12/03/2012, CLA_0191940 | | | | | |
| A-571 | | Attachment, Purchase Order, CLA_0191941 | | | | | |
| A-572 | | Email, FW: Scan from Copier, 12/03/2012, CLA_0191947 | | | | | |
| A-573 | | Attachment, Purchase Order, CLA_0191948 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-574 | | Email, FW: KFC Bid, 12/03/2012, CLA_0191955 | | | | | |
| A-575 | | Attachment, Cost Model, CLA_0191956 | | | | | |
| A-576 | | Email, RE: KFC Bid, 12/03/2012, CLA_0191959 | | | | | |
| A-577 | | Email, FW: KFC Bid, 12/03/2012, CLA_0191961 | | | | | |
| A-578 | | Attachment, Cost Model, CLA_0191962 | | | | | |
| A-579 | | Email, FW: KFC Bid, 12/03/2012, CLA_0191963 | | | | | |
| A-580 | | Attachment, Attachment _1-FOB Summary xlsx, CLA_0191964 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-581 | | Email, "FW: KFC Bid", 12/05/2012, CLA_0191967 | | | | | |
| A-582 | | Attachment, Cost Model, CLA_0191969 | | | | | |
| A-583 | | Email, RE: KFC 8 piece for Pilgrims, 12/11/2012, CLA_0191984 | | | | | |
| A-584 | | Email, RE: KFC, 12/11/2012, CLA_0191986 | | | | | |
| A-585 | | Email, RE: Popeyes, 01/31/2013, CLA_0192217 | | | | | |
| A-586 | | Email, Claxton's cost plus pricing for next period, 02/19/2013, CLA_0192252 | | | | | |
| A-587 | | Attachment, Cost Model, CLA_0192253 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-588 | | Email,  FW: Claxton Data Sheet.xlsx, 03/08/2013, CLA_0192298 | | | | | |
| A-589 | | Attachment, Claxton Data Sheet xlsx, CLA_0192299 | | | | | |
| A-590 | | Email, RE: Claxton Data Sheet xlsx, 03/12/2013, CLA_0192302 | | | | | |
| A-591 | | Email,  Tender KPI, 03/28/2013, CLA_0192383 | | | | | |
| A-592 | | Attachment, Tenders Charts (Claxton) xlsx, CLA_0192384 | | | | | |
| A-593 | | Email, "FW: Popeyes volume", 04/18/2013, CLA_0192416 | | | | | |
| A-594 | | Attachment, Supplier Questionnaire, CLA_0192417 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-595 | | Email, RE: Popeyes, 08/29/2013, CLA_0192783 | | | | | |
| A-596 | | Email, "UFPC Poultry Supplier Invitation to Bid for 2014", 09/23/2013, CLA_0192838 | | | | | |
| A-597 | | Attachment, Supplier Checklist, CLA_0192839 | | | | | |
| A-598 | | Attachment, Blank Cost Model, CLA_0192840 | | | | | |
| A-599 | | Attachment, Cost Model, CLA_0192841 | | | | | |
| A-600 | | Attachment, Blank Cost Model, CLA_0192842 | | | | | |
| A-601 | | Attachment, Blank Cost Model, CLA_0192843 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-602 | | Attachment, Blank RFI Template, CLA_0192844 | | | | | |
| A-603 | | Email, RE: KFC cost plus attached, 10/01/2013, CLA_0192875 | | | | | |
| A-604 | | Email, KFC proposal attached, 10/04/2013, CLA_0192902 | | | | | |
| A-605 | | Attachment, Cost Model, CLA_0192903 | | | | | |
| A-606 | | Email, KFC current cost model with next year's estimated corn and soy prices, 10/04/2013, CLA_0192904 | | | | | |
| A-607 | | Attachment, Cost Model, CLA_0192905 | | | | | |
| A-608 | | Email, "RE: Additional KFC COB capacity", 10/16/2013, CLA_0192931 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-609 | | Email, RE: Popeyes November pricing, 10/30/2013, CLA_0192979 | | | | | |
| A-610 | | Email, UFPC Round 1 Feedback, 10/31/2013, CLA_0192987 | | | | | |
| A-611 | | Attachment, Supplier Feedback, CLA_0192988 | | | | | |
| A-612 | | Email, Claxton FOB Rd 2 2014, 11/05/2013, CLA_0192999 | | | | | |
| A-613 | | Attachment, Cost Model, CLA_0193000 | | | | | |
| A-614 | | Email, Claxton Poultry round 2, 11/05/2013, CLA_0193001 | | | | | |
| A-615 | | Attachment, FOB Summary 2014 Rnd 2 Claxton xls, CLA_0193003 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-616 | | Attachment, RFI 2014 Rnd 2.xls, CLA_0193004 | | | | | |
| A-617 | | Email,  Claxton, 11/13/2013, CLA_0193014 | | | | | |
| A-618 | | Attachment, PowerPoint Deck for Yum!, CLA_0193015 | | | | | |
| A-619 | | Email, FW: 440173, 11/18/2013, CLA_0193035 | | | | | |
| A-620 | | Email, "Claxton Poutry round 3 2014", 11/18/2013, CLA_0193036 | | | | | |
| A-621 | | Attachment, Cost Model, CLA_0193037 | | | | | |
| A-622 | | Email,  FW: UFPC Final Bid Submissions, 11/18/2013, CLA_0193038 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-623 | | Attachment, FOB Summary FINAL - Claxton xls, CLA_0193039 | | | | | |
| A-624 | | Email, "Claxton Poultry updated COB", 11/19/2013, CLA_0193046 | | | | | |
| A-625 | | Attachment, Cost Model, CLA_0193047 | | | | | |
| A-626 | | Email,  FW: UFPC Final Bid Submissions round 4, 11/19/2013, CLA_0193048 | | | | | |
| A-627 | | Attachment, FOB Summary FINAL - Claxton xls, CLA_0193049 | | | | | |
| A-628 | | Email, "Re: KFC bites 2014", 11/25/2013, CLA_0193082 | | | | | |
| A-629 | | Email, Re: DOE Fuel price, 11/27/2013, CLA_0193089 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|-------------------|-------------|---------|----------|---------|--------------------|
| A-630 | | Email, Feed cost, 12/05/2013, CLA_0193185 | | | | | |
| A-631 | | Email, FW: freight and Basis, 12/06/2013, CLA_0193192 | | | | | |
| A-632 | | Email, FW: Popeyes bone in chicken & blended pricing for 2014, 12/10/2013, CLA_0193209 | | | | | |
| A-633 | | Email, "2014 UFPC SBRA Exhibits", 12/11/2013, CLA_0193214 | | | | | |
| A-634 | | Attachment, Supplier Contract, CLA_0193215 | | | | | |
| A-635 | | Email, FW: BOH Nuggets, 04/08/2014, CLA_0193637 | | | | | |
| A-636 | | Email, raw tender data, 04/18/2014, CLA_0193704 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-637 | | Email, RE: Claxton ABF estimates, 04/23/2014, CLA_0193715 | | | | | |
| A-638 | | Email, RE: Grain outlook 2015, 04/24/2014, CLA_0193720 | | | | | |
| A-639 | | Email, Claxton Business Review, 06/09/2014, CLA_0193922 | | | | | |
| A-640 | | Attachment, Contact Item, CLA_0193923 | | | | | |
| A-641 | | Email, New NAE Guidelines to be added to your Poultry Quality Standards Book, 07/15/2014, CLA_0194145 | | | | | |
| A-642 | | Attachment, Quality Standards, CLA_0194146 | | | | | |
| A-643 | | Attachment, Specifications, CLA_0194147 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-644 | | Email, FW:, 07/25/2014, CLA_0194201 | | | | | |
| A-645 | | Email, No Subject-7991.EML, 08/01/2014, CLA_0194231 | | | | | |
| A-646 | | Attachment, Cost Model, CLA_0194232 | | | | | |
| A-647 | | Email, Emailing: CPF-CFA Grain Based Model, 08/12/2014, CLA_0194275 | | | | | |
| A-648 | | Attachment, Cost Model, CLA_0194276 | | | | | |
| A-649 | | Email, Re: Claxton Poultry grain based model for 2015, 08/13/2014, CLA_0194283 | | | | | |
| A-650 | | Email, FW: Meeting Follow-Up Claxton Poultry 2015, 08/19/2014, CLA_0194289 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-651 | | Attachment, Cost Model, CLA_0194291 | | | | | |
| A-652 | | Email,  No Subject-9009.EML, 08/27/2014, CLA_0194311 | | | | | |
| A-653 | | Attachment, CFA bird% xlsx, CLA_0194312 | | | | | |
| A-654 | | Email, "RE: COB Negotiations/Corn & Meal Hedging", 09/10/2014, CLA_0194376 | | | | | |
| A-655 | | Email, "FW: KFC QA Costs", 09/16/2014, CLA_0194427 | | | | | |
| A-656 | | Attachment, Summary of QA Costs, CLA_0194428 | | | | | |
| A-657 | | Email, Re: Claxton Poultry 2015, 10/03/2014, CLA_0194560 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-658 | | Email, FW: Claxton Poultry grain based model 2015 First 6 months of 2015, 12/08/2014, CLA_0194842 | | | | | |
| A-659 | | Attachment, Cost Model, CLA_0194843 | | | | | |
| A-660 | | Email, "RE: Popeyes May promotion", 03/16/2015, CLA_0195145 | | | | | |
| A-661 | | Email, FW:, 05/01/2015, CLA_0195273 | | | | | |
| A-662 | | Email, RE: Popeyes cost 2015-7 xlsx, 07/01/2015, CLA_0195448 | | | | | |
| A-663 | | Email, "RE: September BIC promotion", 07/24/2015, CLA_0195528 | | | | | |
| A-664 | | Email, Please don't share except Mikell, 09/11/2015, CLA_0195899 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-665 | | Email, Re: Please don't share except Mikell, 09/11/2015, CLA_0195900 | | | | | |
| A-666 | | Email, FW: POPEYES 2018 bone-in RFP, 08/21/2017, CLA_0198953 | | | | | |
| A-667 | | Email, RE: Please DocuSign the Claxton SBRA Exhibits, 08/29/2017, CLA_0198967 | | | | | |
| A-668 | | Email, "Fwd: Frozen COB", 03/23/2015, CLA_0200423 | | | | | |
| A-669 | | Digital Device Records, CLA_0221164 | | | | | |
| A-670 | | Digital Device Records, CLA_0221169 | | | | | |
| A-671 | | Digital Device Records, CLA_0221173 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-672 | | Digital Device Records, CLA_0221179 | | | | | |
| A-673 | | Digital Device Records, CLA_0221180 | | | | | |
| A-674 | | Digital Device Records, CLA_0221209 | | | | | |
| A-675 | | Digital Device Records, CLA_0221210 | | | | | |
| A-676 | | Digital Device Records, CLA_0221211 | | | | | |
| A-677 | | Digital Device Records, CLA_0221237 | | | | | |
| A-678 | | Digital Device Records, CLA_0221238 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-679 | | Digital Device Records, CLA_0221239 | | | | | |
| A-680 | | Digital Device Records, CLA_0221248 | | | | | |
| A-681 | | Email, Popeyes cost 2019-01, 01/03/2019, CLA_0221646 | | | | | |
| A-682 | | Attachment, Cost Model, CLA_0221647 | | | | | |
| A-683 | | Email, Popeye's pricing Jan 2019 1/7 to 2/3 period 1, 01/03/2019, CLA_0225288 | | | | | |
| A-684 | | Attachment, Popeye's pricing January 2019 xlsx, CLA_0225289 | | | | | |
| A-685 | | Email, Popeyes cost 2019-01 xlsx, 01/02/2019, CLA_0289535 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-686 | | Attachment, Cost Model, CLA_0289536 | | | | | |
| A-687 | | Email, FW: George's PO Popeye's 8 piece, 10/01/2015, CLAXTON_0008566 | | | | | |
| A-688 | | Email, FW: RSCS SCA Project for COB chicken, 09/07/2016, CLAXTON_0009670 | | | | | |
| A-689 | | Attachment, COB SCA Planner - Supplier Questionnaire 8-26-16.xlsx, CLAXTON_0009672 | | | | | |
| A-690 | | Email, ACC PRICING, 09/06/2012, CLAXTON_0012041 | | | | | |
| A-691 | | Attachment, ACC FOR MIKEL COMPARE.xlsx, CLAXTON_0012042 | | | | | |
| A-692 | | Email, Fwd: Antibiotic free broiler production, 02/18/2014, CLAXTON_0012731 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-693 | | Email, RE: ABF cost, 04/14/2014, CLAXTON_0012984 | | | | | |
| A-694 | | Email, RE: 2015 Chicken, 10/14/2014, CLAXTON_0014869 | | | | | |
| A-695 | | Email, FW: SBR Outline, 05/12/2014, CLAXTON_0041717 | | | | | |
| A-696 | | Attachment, Supply Chain Business Review, CLAXTON_0041718 | | | | | |
| A-697 | | Email, Blank Subject Line, 03/27/2014, CLAXTON_0086733 | | | | | |
| A-698 | | Attachment, Purchase Order, CLAXTON_0086734 | | | | | |
| A-699 | | Email, Blank Subject Line, 04/16/2014, CLAXTON_0086836 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-700 | | Attachment, Purchase Order, CLAXTON_0086837 | | | | | |
| A-701 | | Email, Blank Subject Line, 01/29/2015, CLAXTON_0089702 | | | | | |
| A-702 | | Attachment, Cost Model, CLAXTON_0089703 | | | | | |
| A-703 | | Email, Blank Subject Line, 01/29/2015, CLAXTON_0089704 | | | | | |
| A-704 | | Attachment, Cost Model, CLAXTON_0089705 | | | | | |
| A-705 | | Email, Blank Subject Line, 07/15/2015, CLAXTON_0091433 | | | | | |
| A-706 | | Email, Blank Subject Line, 12/22/2014, CLAXTON_0098789 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-707 | | Email, Blank Subject Line, 04/29/2015, CLAXTON_0106155 | | | | | |
| A-708 | | Attachment, Purchase Order, CLAXTON_0106156 | | | | | |
| A-709 | | Email, Blank Subject Line, 12/22/2014, CLAXTON_0173792 | | | | | |
| A-710 | | UFPC Cost Model, CLAXTON_0178561 | | | | | |
| A-711 | | UFPC Cost Model, CLAXTON_0178583 | | | | | |
| A-712 | | Digital Device Records, CLAXTON_0181697 | | | | | |
| A-713 | | Digital Device Records, CLAXTON_0181698 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-714 |  | Digital Device Records, CLAXTON_0181699 |  |  |  |  |  |
| A-715 |  | Digital Device Records, CLAXTON_0181700 |  |  |  |  |  |
| A-716 |  | Digital Device Records, CLAXTON_0181702 |  |  |  |  |  |
| A-717 |  | Digital Device Records, CLAXTON_0181703 |  |  |  |  |  |
| A-718 |  | Digital Device Records, CLAXTON_0181704 |  |  |  |  |  |
| A-719 |  | Digital Device Records, CLAXTON_0181706 |  |  |  |  |  |
| A-720 |  | Digital Device Records, CLAXTON_0181718 |  |  |  |  |  |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|-------------------|-------------|---------|----------|---------|--------------------|
| A-721 | | Digital Device Records, CLAXTON_0181719 | | | | | |
| A-722 | | Digital Device Records, CLAXTON_0181720 | | | | | |
| A-723 | | Digital Device Records, CLAXTON_0181721 | | | | | |
| A-724 | | Digital Device Records, CLAXTON_0181722 | | | | | |
| A-725 | | Digital Device Records, CLAXTON_0181723 | | | | | |
| A-726 | | Digital Device Records, CLAXTON_0181724 | | | | | |
| A-727 | | Email, "FW: Claxton", 06/12/2020, CLAXTON-ATR001-00000001 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-728 | | Digital Device Records, CLAXTON-ATR001-00000013 | | | | | |
| A-729 | | Attachment, Text Message Report, CLAXTON-ATR001-00000014 | | | | | |
| A-730 | | Digital Device Records, CLAXTON-ATR001-00000028 | | | | | |
| A-731 | | Comcast Call Records, COMCAST-ATR001-00000005 | | | | | |
| A-732 | | Comcast Call Records, COMCAST-ATR001-00000006 | | | | | |
| A-733 | | Comcast Call Records, COMCAST-ATR001-00000007 | | | | | |
| A-734 | | Comcast Call Records, COMCAST-ATR001-00000008 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-735 | | Comcast Call Records, COMCAST-ATR001-00000009 | | | | | |
| A-736 | | Comcast Call Records, COMCAST-ATR001-00000010 | | | | | |
| A-737 | | Comcast Call Records, COMCAST-ATR001-00000011 | | | | | |
| A-738 | | Comcast Call Records, COMCAST-ATR001-00000012 | | | | | |
| A-739 | | Comcast Call Records, COMCAST-ATR001-00000013 | | | | | |
| A-740 | | Comcast Subpoena Response, COMCAST-ATR002-00000001 | | | | | |
| A-741 | | C Spire Records Interpretation, CSPIRE0000000018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-742 | | C Spire Records Interpretation, CSPIRE-ATR001-00000009 | | | | | |
| A-743 | | C Spire Call Records, CSPIRE-ATR001-00000012 | | | | | |
| A-744 | | C Spire Call Records, CSPIRE-ATR001-00000013 | | | | | |
| A-745 | | C Spire Call Records, CSPIRE-ATR001-00000014 | | | | | |
| A-746 | | C Spire Call Records, CSPIRE-ATR001-00000015 | | | | | |
| A-747 | | C Spire Certification, CSPIRE-ATR001-00000016 | | | | | |
| A-748 | | C Spire Certification, CSPIRE-ATR001-00000017 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-749 | | C Spire Call Records, CSPIRE-ATR002-00000005 | | | | | |
| A-750 | | C Spire Call Records, CSPIRE-ATR002-00000006 | | | | | |
| A-751 | | C Spire Call Records, CSPIRE-ATR002-00000007 | | | | | |
| A-752 | | C Spire Call Records, CSPIRE-ATR002-00000008 | | | | | |
| A-753 | | DATA-DEFS-001, _1 PILGRIMS_SD_00043-57 Egg Sets.sas | | | | | |
| A-754 | | DATA-DEFS-001, _2 PILGRIMS_SD_00434-449 Chicks Placed.sas | | | | | |
| A-755 | | DATA-DEFS-001, _2005_readin.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-756 | | DATA-DEFS-001, _2006_readin.sas7bdat | | | | | |
| A-757 | | DATA-DEFS-001, _2007_fiscal_week01.sas7bdat | | | | | |
| A-758 | | DATA-DEFS-001, _2007_fiscal_week02.sas7bdat | | | | | |
| A-759 | | DATA-DEFS-001, _2007_fiscal_week03.sas7bdat | | | | | |
| A-760 | | DATA-DEFS-001, _2007_fiscal_week04.sas7bdat | | | | | |
| A-761 | | DATA-DEFS-001, _2007_fiscal_week05.sas7bdat | | | | | |
| A-762 | | DATA-DEFS-001, _2007_fiscal_week06.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-763 | | DATA-DEFS-001, _2007_fiscal_week07.sas7bdat | | | | | |
| A-764 | | DATA-DEFS-001, _2007_fiscal_week08.sas7bdat | | | | | |
| A-765 | | DATA-DEFS-001, _2007_fiscal_week09.sas7bdat | | | | | |
| A-766 | | DATA-DEFS-001, _2007_fiscal_week10.sas7bdat | | | | | |
| A-767 | | DATA-DEFS-001, _2007_fiscal_week11.sas7bdat | | | | | |
| A-768 | | DATA-DEFS-001, _2007_fiscal_week12.sas7bdat | | | | | |
| A-769 | | DATA-DEFS-001, _2007_fiscal_week13.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-770 | | DATA-DEFS-001, _2007_fiscal_week14.sas7bdat | | | | | |
| A-771 | | DATA-DEFS-001, _2007_fiscal_week15.sas7bdat | | | | | |
| A-772 | | DATA-DEFS-001, _2007_fiscal_week16.sas7bdat | | | | | |
| A-773 | | DATA-DEFS-001, _2007_fiscal_week17.sas7bdat | | | | | |
| A-774 | | DATA-DEFS-001, _2007_fiscal_week18.sas7bdat | | | | | |
| A-775 | | DATA-DEFS-001, _2007_fiscal_week19.sas7bdat | | | | | |
| A-776 | | DATA-DEFS-001, _2007_fiscal_week20.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-777 | | DATA-DEFS-001, _2007_fiscal_week21.sas7bdat | | | | | |
| A-778 | | DATA-DEFS-001, _2007_fiscal_week22.sas7bdat | | | | | |
| A-779 | | DATA-DEFS-001, _2007_fiscal_week23.sas7bdat | | | | | |
| A-780 | | DATA-DEFS-001, _2007_fiscal_week24.sas7bdat | | | | | |
| A-781 | | DATA-DEFS-001, _2007_fiscal_week25.sas7bdat | | | | | |
| A-782 | | DATA-DEFS-001, _2007_fiscal_week26.sas7bdat | | | | | |
| A-783 | | DATA-DEFS-001, _2007_fiscal_week27.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-784 | | DATA-DEFS-001, _2007_fiscal_week28.sas7bdat | | | | | |
| A-785 | | DATA-DEFS-001, _2007_fiscal_week29.sas7bdat | | | | | |
| A-786 | | DATA-DEFS-001, _2007_fiscal_week30.sas7bdat | | | | | |
| A-787 | | DATA-DEFS-001, _2007_fiscal_week31.sas7bdat | | | | | |
| A-788 | | DATA-DEFS-001, _2007_fiscal_week32.sas7bdat | | | | | |
| A-789 | | DATA-DEFS-001, _2007_fiscal_week33.sas7bdat | | | | | |
| A-790 | | DATA-DEFS-001, _2007_fiscal_week34.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-791 | | DATA-DEFS-001, _2007_fiscal_week35.sas7bdat | | | | | |
| A-792 | | DATA-DEFS-001, _2007_fiscal_week36.sas7bdat | | | | | |
| A-793 | | DATA-DEFS-001, _2007_fiscal_week37.sas7bdat | | | | | |
| A-794 | | DATA-DEFS-001, _2007_fiscal_week38.sas7bdat | | | | | |
| A-795 | | DATA-DEFS-001, _2007_fiscal_week39.sas7bdat | | | | | |
| A-796 | | DATA-DEFS-001, _2007_fiscal_week40.sas7bdat | | | | | |
| A-797 | | DATA-DEFS-001, _2007_fiscal_week41.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-798 | | DATA-DEFS-001, _2007_fiscal_week42.sas7bdat | | | | | |
| A-799 | | DATA-DEFS-001, _2007_fiscal_week43.sas7bdat | | | | | |
| A-800 | | DATA-DEFS-001, _2007_fiscal_week44.sas7bdat | | | | | |
| A-801 | | DATA-DEFS-001, _2007_fiscal_week45.sas7bdat | | | | | |
| A-802 | | DATA-DEFS-001, _2007_fiscal_week46.sas7bdat | | | | | |
| A-803 | | DATA-DEFS-001, _2007_fiscal_week47.sas7bdat | | | | | |
| A-804 | | DATA-DEFS-001, _2007_fiscal_week48.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-805 | | DATA-DEFS-001, _2007_fiscal_week49.sas7bdat | | | | | |
| A-806 | | DATA-DEFS-001, _2007_fiscal_week50.sas7bdat | | | | | |
| A-807 | | DATA-DEFS-001, _2007_fiscal_week51.sas7bdat | | | | | |
| A-808 | | DATA-DEFS-001, _2007_fiscal_week52.sas7bdat | | | | | |
| A-809 | | DATA-DEFS-001, _3 PILGRIMS_SD_00113 Export Eggs.sas | | | | | |
| A-810 | | DATA-DEFS-001, _4 PILGRIMS_SD_01326 Pullets.sas | | | | | |
| A-811 | | DATA-DEFS-001, _5 PILGRIMS_SD_01078-1092 01171 Agri Stats.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-812 | | DATA-DEFS-001, _6 Pilgrims Live Production Data Build WEEKLY.sas | | | | | |
| A-813 | | DATA-DEFS-001, _HEADER.sas | | | | | |
| A-814 | | DATA-DEFS-001, _ReadMe File List Amick.txt | | | | | |
| A-815 | | DATA-DEFS-001, _ReadMe File List Case.txt | | | | | |
| A-816 | | DATA-DEFS-001, _ReadMe File List Fieldale.txt | | | | | |
| A-817 | | DATA-DEFS-001, _ReadMe File List Mar-Jac.txt | | | | | |
| A-818 | | DATA-DEFS-001, _ReadMe File List Peco.txt | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| A-819 | | DATA-DEFS-001, _ReadMe File List Perdue.txt | | | | | |
| A-820 | | DATA-DEFS-001, _ReadMe File List Pilgrims.txt | | | | | |
| A-821 | | DATA-DEFS-001, _ReadMe File List Simmons.txt | | | | | |
| A-822 | | DATA-DEFS-001, _Readme Files MTech Data 2018.txt | | | | | |
| A-823 | | DATA-DEFS-001, _Readme Files MTech Data.txt | | | | | |
| A-824 | | DATA-DEFS-001, _Readme Files MTech Historical Data Dothan Area.txt | | | | | |
| A-825 | | DATA-DEFS-001, _Readme Files MTech Historical Data.txt | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-826 | | DATA-DEFS-001, _Readme Files MTech WF021.txt | | | | | |
| A-827 | | DATA-DEFS-001, _Readme Files MTech WF022.txt | | | | | |
| A-828 | | DATA-DEFS-001, _ReadMe.txt | | | | | |
| A-829 | | DATA-DEFS-001, _README.txt | | | | | |
| A-830 | | DATA-DEFS-001, _ReadMe.txt | | | | | |
| A-831 | | DATA-DEFS-001, _ReadMe.txt | | | | | |
| A-832 | | DATA-DEFS-001, _ReadMe.txt | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-833 | | DATA-DEFS-001, _ReadMe.txt | | | | | |
| A-834 | | DATA-DEFS-001, _ReadMe.txt | | | | | |
| A-835 | | DATA-DEFS-001, _README.txt | | | | | |
| A-836 | | DATA-DEFS-001, _ReadMe.txt | | | | | |
| A-837 | | DATA-DEFS-001, _ReadMe.txt | | | | | |
| A-838 | | DATA-DEFS-001, _ReadMe.txt | | | | | |
| A-839 | | DATA-DEFS-001, ~$20.10.XX - Foster Farms Updated Sales Data Build Memo.docx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-840 | | DATA-DEFS-001, ~$20.10.XX-Fieldale Farms Sales Data Build Summary.docx | | | | | |
| A-841 | | DATA-DEFS-001, ~$20.11.06 - Wayne Farms Updated Sales Data Build Summary.docx | | | | | |
| A-842 | | DATA-DEFS-001, 07.06 PPC Structured Data Prod Letter.pdf | | | | | |
| A-843 | | DATA-DEFS-001, 07.21 Response to Class Plaintiffs Data Questions.pdf | | | | | |
| A-844 | | DATA-DEFS-001, 07.21 Response to Class Plaintiffs Data Questions.pdf | | | | | |
| A-845 | | DATA-DEFS-001, 07.21 Response to DAP Data Questions.pdf | | | | | |
| A-846 | | DATA-DEFS-001, 07.28 Response to Class Plaintiffs Data Questions.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-847 | | DATA-DEFS-001, 07.29 Pilgrim's Production Letter.pdf | | | | | |
| A-848 | | DATA-DEFS-001, 07.29 Pilgrim's Production Letter.pdf | | | | | |
| A-849 | | DATA-DEFS-001, 1 - Tyson_TDWSales_Oct2005_Oct2015.sas | | | | | |
| A-850 | | DATA-DEFS-001, 1 AMICK Data Read In.sas | | | | | |
| A-851 | | DATA-DEFS-001, 1 Broilers Data Readin.sas | | | | | |
| A-852 | | DATA-DEFS-001, 1 FOSTER Read In 2006 - 2017 Broilers.sas | | | | | |
| A-853 | | DATA-DEFS-001, 1 MARJAC 2004-2017 Data Read-In.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-854 | | DATA-DEFS-001, 1 PECO 2004-2017 Data Read In.sas | | | | | |
| A-855 | | DATA-DEFS-001, 1 SIMMONS Data Read In.sas | | | | | |
| A-856 | | DATA-DEFS-001, 1. Sanderson Total Live Production Data Build.sas | | | | | |
| A-857 | | DATA-DEFS-001, 1.31 PPC Response to DAP 11.19 Ltr.pdf | | | | | |
| A-858 | | DATA-DEFS-001, 1.31 PPC Response to Ltr from S. Scarlett.pdf | | | | | |
| A-859 | | DATA-DEFS-001, 1.31 PPC Response to Ltr from S. Scarlett.pdf | | | | | |
| A-860 | | DATA-DEFS-001, 1.KochPrd Data Build-Broilers.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-861 | | DATA-DEFS-001, 1.MTech Historical Data Build.sas | | | | | |
| A-862 | | DATA-DEFS-001, 1_Claxton_ProductionNov03Oct19_wk.sas | | | | | |
| A-863 | | DATA-DEFS-001, 1_Georges_EggsSetsJun06Sep17_wk.sas | | | | | |
| A-864 | | DATA-DEFS-001, 1_Perdue_BrlrFcltJan06Sep19_wk.sas | | | | | |
| A-865 | | DATA-DEFS-001, 1_PulletsPlaced.sas | | | | | |
| A-866 | | DATA-DEFS-001, 1_TotalLiveProduction_wk.sas | | | | | |
| A-867 | | DATA-DEFS-001, 11.20.19 Response to Letter from S. Scarlett.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-868 | | DATA-DEFS-001, 1a - Read In MTA-PL0001191548 (Broiler Growout).sas | | | | | |
| A-869 | | DATA-DEFS-001, 1a.KochPrd Data Build-Broilers by Facility.sas | | | | | |
| A-870 | | DATA-DEFS-001, 1b - Read In MTA-PLs0001191633 (Breeder Pullet Flocks).sas | | | | | |
| A-871 | | DATA-DEFS-001, 1c - Read In MTA-PL0001191634 (Breeder Data).sas | | | | | |
| A-872 | | DATA-DEFS-001, 1d - Read In MTA-PL0001191636 (Breeder Lay Flocks).sas | | | | | |
| A-873 | | DATA-DEFS-001, 1e - Read In MTA-PL0001265839 (Breeder Lay Flocks).sas | | | | | |
| A-874 | | DATA-DEFS-001, 1f - Read In MTA-PL0001265840 (Breeder Pullet Flocks).sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-875 | | DATA-DEFS-001, 1g - Read In MTA-PL0001265845 (Broiler Growout).sas | | | | | |
| A-876 | | DATA-DEFS-001, 2 - MountaireProdJan04Dec19_wk.sas | | | | | |
| A-877 | | DATA-DEFS-001, 2 - Tyson_SAPSales_Nov2015_Dec2019.sas | | | | | |
| A-878 | | DATA-DEFS-001, 2 AMICK_ProductionJan04Dec19_wk Build.sas | | | | | |
| A-879 | | DATA-DEFS-001, 2 Eggs Data Readin.sas | | | | | |
| A-880 | | DATA-DEFS-001, 2 FOSTER Read In 2006 - 2017 Kelso Broilers.sas | | | | | |
| A-881 | | DATA-DEFS-001, 2 MARJAC 2018-2019 Data Read-In.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-882 | | DATA-DEFS-001, 2 PECO 2018-2019 Data Read In.sas | | | | | |
| A-883 | | DATA-DEFS-001, 2 SIMMONS_ProductionMar03Dec17_wk Build.sas | | | | | |
| A-884 | | DATA-DEFS-001, 2. Sanderson Total Live Production Data Build 2018 and 2019.sas | | | | | |
| A-885 | | DATA-DEFS-001, 2.14.20 PPC Response to Ltr. from S. Scarlett.pdf | | | | | |
| A-886 | | DATA-DEFS-001, 2.19.20 PPC Response to DAP Letter.pdf | | | | | |
| A-887 | | DATA-DEFS-001, 2.KochPrd Data Build-Breeders.sas | | | | | |
| A-888 | | DATA-DEFS-001, 2.MTech Historical Dothan Data Build.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-889 | | DATA-DEFS-001, 2_BreedersPlaced.sas | | | | | |
| A-890 | | DATA-DEFS-001, 2_Claxton_BrlrFcltNov03Oct19_wk.sas | | | | | |
| A-891 | | DATA-DEFS-001, 2_Georges_EggsSetsSep17Aug19_wk.sas | | | | | |
| A-892 | | DATA-DEFS-001, 2_Perdue_ProductionJan04Oct19_wk.sas | | | | | |
| A-893 | | DATA-DEFS-001, 2_TotalByFacilityProduction_wk.sas | | | | | |
| A-894 | | DATA-DEFS-001, 2017.11.08 - Wayne Farms Letter re Structured Data and Plaintiffs' RFPs.pdf | | | | | |
| A-895 | | DATA-DEFS-001, 2018.03.15 - WF Letter re Production WF006.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-896 | | DATA-DEFS-001, 2019.03.29 - Simmons Foods Sales Data Questions.pdf | | | | | |
| A-897 | | DATA-DEFS-001, 2019.04.01 - Foster Farms Sales Data Questions Supplement xlsx | | | | | |
| A-898 | | DATA-DEFS-001, 2019.04.01 - Foster Farms Sales Data Questions Supplement xlsx | | | | | |
| A-899 | | DATA-DEFS-001, 2019.04.01 - Foster Farms Sales Data Questions with Responses.pdf | | | | | |
| A-900 | | DATA-DEFS-001, 2019.04.05 - Mar-Jac Sales Data Questions and Answers.docx | | | | | |
| A-901 | | DATA-DEFS-001, 2019.04.05 - OK Foods Sales Data Questions.pdf | | | | | |
| A-902 | | DATA-DEFS-001, 2019.04.15 - Initial Pilgrim's Pride Data Questions and Responses.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-903 | | DATA-DEFS-001, 2019.04.15 - Peco Foods Sales and Inventory Data Questions with Responses.pdf | | | | | |
| A-904 | | DATA-DEFS-001, 2019.04.26 - Amick Farms Sales Data Questions with RESPONSES.pdf | | | | | |
| A-905 | | DATA-DEFS-001, 2019.05.17 - Mountaire Production Data Questions.pdf | | | | | |
| A-906 | | DATA-DEFS-001, 2019.05.24 - Mar-Jac Production Data Questions & Answers.docx | | | | | |
| A-907 | | DATA-DEFS-001, 2019.05.24 - OK Foods Production Data Questions.pdf | | | | | |
| A-908 | | DATA-DEFS-001, 2019.05.30 - Edgeworth Memo - Case Production Data Questions NT.docx | | | | | |
| A-909 | | DATA-DEFS-001, 2019.05.30 - Edgeworth Memo - Case Production Data Questions NT.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-910 | | DATA-DEFS-001, 2019.05.30 - Amick Farms Production Data Questions.pdf | | | | | |
| A-911 | | DATA-DEFS-001, 2019.05.31 - Simmons Foods Production Data Questions.pdf | | | | | |
| A-912 | | DATA-DEFS-001, 2019.06.05 - Sanderson Farms Production Data Questions RESPONSES.pdf | | | | | |
| A-913 | | DATA-DEFS-001, 2019.06.07 - Peco Foods Adjustments, Rebates, and Customer Data Questions with Responses.pdf | | | | | |
| A-914 | | DATA-DEFS-001, 2019.06.11 - Peco Foods Production Data Questions RESPONSES.pdf | | | | | |
| A-915 | | DATA-DEFS-001, 2019.06.13 - Edgeworth Memo-Sales Data Questionsv3.0.pdf | | | | | |
| A-916 | | DATA-DEFS-001, 2019.06.21 - Wayne Farms Sales Data Questions.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-917 | | DATA-DEFS-001, 2019.07.11 - Sanderson Farms Supplemental Production Data Questions RESPONSES.pdf | | | | | |
| A-918 | | DATA-DEFS-001, 2019.07.15 - Amick Farms Production Data Supplemental Questions.pdf | | | | | |
| A-919 | | DATA-DEFS-001, 2019.07.16 - Pilgrim's Pride Production Data Questions.pdf | | | | | |
| A-920 | | DATA-DEFS-001, 2019.07.16 - Pilgrim's Pride Rebate, MDF, and Adjustment Data Questions and Responses.pdf | | | | | |
| A-921 | | DATA-DEFS-001, 2019.07.26 - Wayne Farms Live Production Data Questions.pdf | | | | | |
| A-922 | | DATA-DEFS-001, 2019.08.16 - Notes from Data Call.pdf | | | | | |
| A-923 | | DATA-DEFS-001, 2019.08.21 - Peco Foods Follow-up Data Questions RESPONSES.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-924 | | DATA-DEFS-001, 2019.08.23 - Mar-Jac Poultry Supplemental Production Data Questions & Answers.doc | | | | | |
| A-925 | | DATA-DEFS-001, 2019.08.30 - Harrison Poultry Production Data Questions.pdf | | | | | |
| A-926 | | DATA-DEFS-001, 2019.09.04 - Claxton Poultry Data Questions with Responses.pdf | | | | | |
| A-927 | | DATA-DEFS-001, 2019.09.04 - Claxton Poultry Data Questions with Responses.pdf | | | | | |
| A-928 | | DATA-DEFS-001, 2019.09.05 - Case Farms Response to Sales and Production Data Supplemental Questions v1.0.pdf | | | | | |
| A-929 | | DATA-DEFS-001, 2019.09.05 - Case Farms Response to Sales and Production Data Supplemental Questions v1.0.pdf | | | | | |
| A-930 | | DATA-DEFS-001, 2019.09.06 - Koch Production Data Questions.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-931 | | DATA-DEFS-001, 2019.09.09 Wayne Farms Live Production Data Answers.docx | | | | | |
| A-932 | | DATA-DEFS-001, 2019.09.09 Wayne Farms Transactional Sales Data Answers.docx | | | | | |
| A-933 | | DATA-DEFS-001, 2019.10.02 - Wayne Farms Sales and Live Production Data Follow-up Questions.pdf | | | | | |
| A-934 | | DATA-DEFS-001, 2019.10.02 - Wayne Farms Sales and Live Production Data Follow-up Questions.pdf | | | | | |
| A-935 | | DATA-DEFS-001, 2019.10.07 - Harrison Poultry Supplemental Live Production Data Questions.pdf | | | | | |
| A-936 | | DATA-DEFS-001, 2019.10.07 - Mar-Jac Poultry Supplemental Sales and Production Data Questions with Responses.pdf | | | | | |
| A-937 | | DATA-DEFS-001, 2019.10.09 - OK Foods Production Data Questions RESPONSES.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-938 | | DATA-DEFS-001, 2019.10.25 Responses to Edgeworth's Follow Up Questions.docx | | | | | |
| A-939 | | DATA-DEFS-001, 2019.10.25 Responses to Edgeworth's Follow Up Questions.docx | | | | | |
| A-940 | | DATA-DEFS-001, 2019.10.30 - Claims Data Questions Memo (With Answers).docx | | | | | |
| A-941 | | DATA-DEFS-001, 2019.11.06 - Koch Supplemental Live Production Data Questions RESPONSES.pdf | | | | | |
| A-942 | | DATA-DEFS-001, 2019.11.08 - Wayne Farms Sales and Live Production Data Follow-up Questions.pdf | | | | | |
| A-943 | | DATA-DEFS-001, 2019.11.08 - Wayne Farms Sales and Live Production Data Follow-up Questions.pdf | | | | | |
| A-944 | | DATA-DEFS-001, 2019.11.25 Letter to Bobby Pouya.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-945 | | DATA-DEFS-001, 2019.12.06 Letter to A. Corbett.pdf | | | | | |
| A-946 | | DATA-DEFS-001, 2019.12.19 Responses to Edgeworth's 2019.11.08 Questions.docx | | | | | |
| A-947 | | DATA-DEFS-001, 2019.12.19 Responses to Edgeworth's 2019.11.08 Questions.docx | | | | | |
| A-948 | | DATA-DEFS-001, 2019-09-16 S. Pepper Letter to B. Clark and S. Gant.pdf | | | | | |
| A-949 | | DATA-DEFS-001, 2019-11-26 Letter to B. Pouya and K. Smith re Structured Data.pdf | | | | | |
| A-950 | | DATA-DEFS-001, 2019-12-11 Letter to B. Pouya and K. Smith re Perdue Structured Data.pdf | | | | | |
| A-951 | | DATA-DEFS-001, 2019-12-20 Koch's Response ltr. to CIIPP's Data Clarification Questions.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-952 | | DATA-DEFS-001, 2019-12-23 Letter to B. Pouya and K. Smith re Structured Data.pdf | | | | | |
| A-953 | | DATA-DEFS-001, 2020 1 8 Flath Letter to Alioto - Peco Data Clarification Questions.pdf | | | | | |
| A-954 | | DATA-DEFS-001, 2020 3 9 Flath Letter to Alioto and Scarlett - Peco Data Clarification Questions.pdf | | | | | |
| A-955 | | DATA-DEFS-001, 2020 3 9 Flath Letter to Alioto and Scarlett - Peco Data Clarification Questions.pdf | | | | | |
| A-956 | | DATA-DEFS-001, 2020.02.27 - House of Raeford Supplemental Live Production Data Questions RESPONSES.pdf | | | | | |
| A-957 | | DATA-DEFS-001, 2020.06.25 - Medlock LTR to B. Pouya re Foster Farms' Structured Sales Data.pdf | | | | | |
| A-958 | | DATA-DEFS-001, 2020.09.23 - Foster Farms Supplemental Structured Data Questions and Answer.DOCX | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-959 | | DATA-DEFS-001, 2020.09.23 - Foster Farms Supplemental Structured Data Questions_Foster Farms Answers in Red.DOCX | | | | | |
| A-960 | | DATA-DEFS-001, 2020.09.25 - Mar-Jac Supplemental Structured Data Questions and Answers.docx | | | | | |
| A-961 | | DATA-DEFS-001, 2020.10.02 - Peco Foods Supplemental Structured Data Questions.pdf | | | | | |
| A-962 | | DATA-DEFS-001, 2020.10.02 - Peco Foods Supplemental Structured Data Questions.pdf | | | | | |
| A-963 | | DATA-DEFS-001, 2020.10.05 - George's Supplemental Structured Data Questions.pdf | | | | | |
| A-964 | | DATA-DEFS-001, 2020.10.05 - George's Supplemental Structured Data Questions.pdf | | | | | |
| A-965 | | DATA-DEFS-001, 2020.10.06 - House of Raeford Supplemental Structured Data Questions.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-966 | | DATA-DEFS-001, 2020.10.06 - House of Raeford Supplemental Structured Data Questions.pdf | | | | | |
| A-967 | | DATA-DEFS-001, 2020.10.15 - Fieldale Farms Structured Data Questions.pdf | | | | | |
| A-968 | | DATA-DEFS-001, 2020.10.15 - Fieldale Farms Structured Data Questions.pdf | | | | | |
| A-969 | | DATA-DEFS-001, 2020.10.16 - Tyson Foods Supplemental Sales Data Questions.pdf | | | | | |
| A-970 | | DATA-DEFS-001, 2020.10.22 - Harrison Supplemental Structured Data Questions RESPONSES.pdf | | | | | |
| A-971 | | DATA-DEFS-001, 2020.10.23 - Perdue Farms Supplemental Structured Data Questions.pdf | | | | | |
| A-972 | | DATA-DEFS-001, 2020.11.06 - Amick Updated Sales Data Build Summary.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-973 | | DATA-DEFS-001, 2020.11.06 - Case Farms Updated Sales Data Build Summary.pdf | | | | | |
| A-974 | | DATA-DEFS-001, 2020.11.06 - Claxton Updated Sales Data Build Summary.pdf | | | | | |
| A-975 | | DATA-DEFS-001, 2020.11.06 - Defendant Monthly Sales Data Build Summary.pdf | | | | | |
| A-976 | | DATA-DEFS-001, 2020.11.06 - Fieldale Farms Sales Data Build Summary.pdf | | | | | |
| A-977 | | DATA-DEFS-001, 2020.11.06 - Foster Farms Updated Sales Data Build Memo.pdf | | | | | |
| A-978 | | DATA-DEFS-001, 2020.11.06 - George's Updated Sales and Adjustment Data Build Summary.pdf | | | | | |
| A-979 | | DATA-DEFS-001, 2020.11.06 - Gold'n Plump Updated Sales Data Build Summary.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| A-980 | | DATA-DEFS-001, 2020.11.06 - Harrison Poultry Updated Sales Data Build Summary.pdf | | | | | |
| A-981 | | DATA-DEFS-001, 2020.11.06 - HRF Updated Sales Data Build Summary.pdf | | | | | |
| A-982 | | DATA-DEFS-001, 2020.11.06 - Keystone Sales Data Build Summary.pdf | | | | | |
| A-983 | | DATA-DEFS-001, 2020.11.06 - Koch Updated Sales Data Build Summary.pdf | | | | | |
| A-984 | | DATA-DEFS-001, 2020.11.06 - Mar-Jac Poultry Updated Sales Data Build Summary.pdf | | | | | |
| A-985 | | DATA-DEFS-001, 2020.11.06 - Mountaire Updated Sales Data Build Summary.pdf | | | | | |
| A-986 | | DATA-DEFS-001, 2020.11.06 - OK Foods Updated Sales Data Build Summary.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-987 | | DATA-DEFS-001, 2020.11.06 - Peco Updated Sales Data Build Summary.pdf | | | | | |
| A-988 | | DATA-DEFS-001, 2020.11.06 - Pilgrim's Pride's Updated Sales Data Build Summary.pdf | | | | | |
| A-989 | | DATA-DEFS-001, 2020.11.06 - Sanderson Updated Sales Data Build Summary.pdf | | | | | |
| A-990 | | DATA-DEFS-001, 2020.11.06 - Simmons Foods Updated Sales Data Build Summary.pdf | | | | | |
| A-991 | | DATA-DEFS-001, 2020.11.06 - Tarrant Distribution Facility Updated Sales Data Build Summary.pdf | | | | | |
| A-992 | | DATA-DEFS-001, 2020.11.06 - Tyson Sales Updated Data Build Summary.pdf | | | | | |
| A-993 | | DATA-DEFS-001, 2020.11.06 - Wayne Farms Updated Sales Data Build Summary.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| A-994 | | DATA-DEFS-001, 2020.5.20 Correspondence from L Flath re Peco Structured Data.pdf | | | | | |
| A-995 | | DATA-DEFS-001, 2020_1_24 S. Pepper Letter to Plaintiffs on Structured Data.pdf | | | | | |
| A-996 | | DATA-DEFS-001, 2020_1_24 S. Pepper Letter to Plaintiffs on Structured Data.pdf | | | | | |
| A-997 | | DATA-DEFS-001, 2020-02-07 Koch_s Response ltr. to S. Scarlett Structured Data Questions.PDF | | | | | |
| A-998 | | DATA-DEFS-001, 2020-02-07 Letter from J. Alioto to Julie Johnston-Ahlen.pdf | | | | | |
| A-999 | | DATA-DEFS-001, 2020-08-17 B. Oppenheimer ltr to Plaintiffs re TF-035.pdf | | | | | |
| B-001 | | DATA-DEFS-001, 2020-09-08 B. Oppenheimer ltr to Plaintiffs re TF-036.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-002 | | DATA-DEFS-001, 2020-10-16 Updated JDG Production.7z | | | | | |
| B-003 | | DATA-DEFS-001, 2-19-20 Koch letter to J. Alioto (004).pdf | | | | | |
| B-004 | | DATA-DEFS-001, 3 - Build PilgrimsMthlySalesSep03Dec19.sql | | | | | |
| B-005 | | DATA-DEFS-001, 3 - MntrBrlrFacltJan04Dec19_wk.sas | | | | | |
| B-006 | | DATA-DEFS-001, 3 - TysonSalesOct2005Jan2020.sas | | | | | |
| B-007 | | DATA-DEFS-001, 3 AMICK_BrlrFcltJan07Dec19_wk Build.sas | | | | | |
| B-008 | | DATA-DEFS-001, 3 FOSTER Read In 2018 - 2019 Broilers.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-009 | | DATA-DEFS-001, 3 MARJAC_ProductionJan04Dec19 Build.sas | | | | | |
| B-010 | | DATA-DEFS-001, 3 PECO_ProductionMar03Dec19 Build.sas | | | | | |
| B-011 | | DATA-DEFS-001, 3 Pullets Data Readin.sas | | | | | |
| B-012 | | DATA-DEFS-001, 3 SIMMONS_BrlrSizeJan04Dec17_wk Build.sas | | | | | |
| B-013 | | DATA-DEFS-001, 3. Attach 2018 and 2019 Sanderson Total Live Production Data.sas | | | | | |
| B-014 | | DATA-DEFS-001, 3.13 PPC Response to Class Plaintiffs data questions.pdf | | | | | |
| B-015 | | DATA-DEFS-001, 3.20.18 PPC Letter to Ps re Structured Data.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-016 | | DATA-DEFS-001, 3.22.18 PPC Letter to Ps re Structured Data.pdf | | | | | |
| B-017 | | DATA-DEFS-001, 3.Combine Total MTech Historical Data and Total MTech Historical Dothan Data.sas | | | | | |
| B-018 | | DATA-DEFS-001, 3.KochPrd Data Build-Eggs.sas | | | | | |
| B-019 | | DATA-DEFS-001, 3_Broilers.sas | | | | | |
| B-020 | | DATA-DEFS-001, 3_Georges_ProductionJul01Dec19_wk.sas | | | | | |
| B-021 | | DATA-DEFS-001, 4 - Build PilgrimsMthlySalesSep03Dec19.sas | | | | | |
| B-022 | | DATA-DEFS-001, 4 - TysonSalesOct2005Jan2020_MONTHLY.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-023 | | DATA-DEFS-001, 4 Breeders Data Readin.sas | | | | | |
| B-024 | | DATA-DEFS-001, 4 FOSTER Read In Hatchery.sas | | | | | |
| B-025 | | DATA-DEFS-001, 4 MARJAC_BrlrFcltJan04Dec19_wk Build.sas | | | | | |
| B-026 | | DATA-DEFS-001, 4 PECO_BrlrFcltJan04Dec19_wk Build.sas | | | | | |
| B-027 | | DATA-DEFS-001, 4. Sanderson Broiler by Facility Live Production Data Build.sas | | | | | |
| B-028 | | DATA-DEFS-001, 4.10.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-029 | | DATA-DEFS-001, 4.13.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-030 | | DATA-DEFS-001, 4.4.18 PPC Letter to Ps re Structured Data.pdf | | | | | |
| B-031 | | DATA-DEFS-001, 4.Combine Broilers, Breeders, and Eggs Data.sas | | | | | |
| B-032 | | DATA-DEFS-001, 4_EggsSets.sas | | | | | |
| B-033 | | DATA-DEFS-001, 4_Georges_Facility_Production Jul01Dec17_wk.sas | | | | | |
| B-034 | | DATA-DEFS-001, 4a.MTech Import MTech.sas | | | | | |
| B-035 | | DATA-DEFS-001, 4b.MTech Import MTech 2018.sas | | | | | |
| B-036 | | DATA-DEFS-001, 4c.MTech Import MTech WF021.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-037 | | DATA-DEFS-001, 4d.MTech Import MTech WF022.sas | | | | | |
| B-038 | | DATA-DEFS-001, 4e.MTech New Combine.sas | | | | | |
| B-039 | | DATA-DEFS-001, 5 - KeystoneSalesMar03Dec19.sas | | | | | |
| B-040 | | DATA-DEFS-001, 5 - PilgrimsSalesSep03Dec19_MONTHLY.sas | | | | | |
| B-041 | | DATA-DEFS-001, 5 Fieldale Production Data Set.sas | | | | | |
| B-042 | | DATA-DEFS-001, 5 FOSTER Read In Kelso Hatchery.sas | | | | | |
| B-043 | | DATA-DEFS-001, 5. Sanderson Broiler by Facility Live Production Data Build 2018 and 2019.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-044 | | DATA-DEFS-001, 5.11.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-045 | | DATA-DEFS-001, 5.16.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-046 | | DATA-DEFS-001, 5.25.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-047 | | DATA-DEFS-001, 5.25.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-048 | | DATA-DEFS-001, 5.7.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-049 | | DATA-DEFS-001, 5.7.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-050 | | DATA-DEFS-001, 5.MTech Current Production Build.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-051 | | DATA-DEFS-001, 5_EggsHatched.sas | | | | | |
| B-052 | | DATA-DEFS-001, 6 - Build PilgrimsGNPSalesJan04May17.sas | | | | | |
| B-053 | | DATA-DEFS-001, 6 - KeystoneSalesMar03Dec19_MONTHLY.sas | | | | | |
| B-054 | | DATA-DEFS-001, 6 FOSTER Read In Pullets.sas | | | | | |
| B-055 | | DATA-DEFS-001, 6. Attach 2018 and 2019 Sanderson Broiler by Facility Live Production Data.sas | | | | | |
| B-056 | | DATA-DEFS-001, 6.05.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-057 | | DATA-DEFS-001, 6.05.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-058 | | DATA-DEFS-001, 6.07.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-059 | | DATA-DEFS-001, 6.14.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-060 | | DATA-DEFS-001, 6.MTech Current Broiler Build.sas | | | | | |
| B-061 | | DATA-DEFS-001, 6_Commercial Eggs.sas | | | | | |
| B-062 | | DATA-DEFS-001, 7 - PilgGNPSalesJan04May17_MONTHLY.sas | | | | | |
| B-063 | | DATA-DEFS-001, 7 FOSTER Read In Breeders.sas | | | | | |
| B-064 | | DATA-DEFS-001, 7.16.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|-------------------|-------------|---------|----------|---------|--------------------|
| B-065 | | DATA-DEFS-001, 7.18.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-066 | | DATA-DEFS-001, 7.18.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-067 | | DATA-DEFS-001, 7.25.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-068 | | DATA-DEFS-001, 7.27.20 Letter to B. Pouya in response to 2.4.20 letter.pdf | | | | | |
| B-069 | | DATA-DEFS-001, 7.27.20 Letter to M. Amaro in response to 2.26.20 letter.pdf | | | | | |
| B-070 | | DATA-DEFS-001, 7.6.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |
| B-071 | | DATA-DEFS-001, 7.6.18 PPC Letter to Ps re Structured Data Production.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-072 | | DATA-DEFS-001, 7.Combine Broiler Data.sas | | | | | |
| B-073 | | DATA-DEFS-001, 7_ChicksPlaced.sas | | | | | |
| B-074 | | DATA-DEFS-001, 8 FOSTER_ProductionJan06Dec19 Build.sas | | | | | |
| B-075 | | DATA-DEFS-001, 8.Combine Total MTech Current and Total MTech Historical Data.sas | | | | | |
| B-076 | | DATA-DEFS-001, 8_Harrison_ProductionJan07Dec19_wk .sas | | | | | |
| B-077 | | DATA-DEFS-001, 9 FOSTER_FacilityJan06Dec19 Build.sas | | | | | |
| B-078 | | DATA-DEFS-001, 9.12.2019 Harrison Poultry Production Data.PDF | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-079 | | DATA-DEFS-001, 9_Hsn_brlrprodbyfcltjan07dec19_wk.sas | | | | | |
| B-080 | | DATA-DEFS-001, Amick Farms Sales Mar2005 Dec2019 Data Dictionary.xlsx | | | | | |
| B-081 | | DATA-DEFS-001, Amick Live Production Data Dictionary xlsx | | | | | |
| B-082 | | DATA-DEFS-001, Amick Transactional Data Q&A Letter to Alioto 4845-7616-1708 v.1.pdf | | | | | |
| B-083 | | DATA-DEFS-001, AMICK_BrlrFcltJan07Dec19_wk.sas7bdat | | | | | |
| B-084 | | DATA-DEFS-001, AMICK_ProductionJan04Dec19_wk.sas7bdat | | | | | |
| B-085 | | DATA-DEFS-001, AmickSalesMar05Dec19.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-086 | | DATA-DEFS-001, AmickSalesMar05Dec19.sas7bdat | | | | | |
| B-087 | | DATA-DEFS-001, AmickSalesMar05Dec19_MONTHLY.sas | | | | | |
| B-088 | | DATA-DEFS-001, AmickSalesMar05Dec19_MONTHLY.sas7bdat | | | | | |
| B-089 | | DATA-DEFS-001, association_code.sas7bdat | | | | | |
| B-090 | | DATA-DEFS-001, association_code_update.sas7bdat | | | | | |
| B-091 | | DATA-DEFS-001, Bill-To Customers Based on MTA-PL0001191638.xlsx | | | | | |
| B-092 | | DATA-DEFS-001, BimPELogMovements.csv | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-093 | | DATA-DEFS-001, Broiler Files Review.xlsx | | | | | |
| B-094 | | DATA-DEFS-001, Broiler Litigation - HRF Sales of Halal_ABF_Organic Products - Copy.msg | | | | | |
| B-095 | | DATA-DEFS-001, Broiler_Chicks_Eggs Lookup.xlsx | | | | | |
| B-096 | | DATA-DEFS-001, Broilers - 6-3-19 Ltr. Re. Foster Farms Data.pdf | | | | | |
| B-097 | | DATA-DEFS-001, Broilers - Information on OK Foods Production Data.msg | | | | | |
| B-098 | | DATA-DEFS-001, Broilers 2017-2019 Calendar Lookup xlsx | | | | | |
| B-099 | | DATA-DEFS-001, Broilers Anti Trust -- Status of Sales Data msg | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-100 | | DATA-DEFS-001, Brokerage Claims ReadIn.sas | | | | | |
| B-101 | | DATA-DEFS-001, Brokerage Claims RECAP ReadIn.sas | | | | | |
| B-102 | | DATA-DEFS-001, brokerage_claims_readin.sas7bdat | | | | | |
| B-103 | | DATA-DEFS-001, brokerage_claims_recap_readin.sas7bdat | | | | | |
| B-104 | | DATA-DEFS-001, Business Category and Channel Lookups.xlsx | | | | | |
| B-105 | | DATA-DEFS-001, Case Farms Lookups From Sales Data Question Responses xlsx | | | | | |
| B-106 | | DATA-DEFS-001, Case Farms Sales Nov2007 Dec2019 Data Dictionary xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-107 | | DATA-DEFS-001, Case Live Production Data Dictionary xlsx | | | | | |
| B-108 | | DATA-DEFS-001, Case_BrLrFclt_Jan04Dec19_wk Build.sas | | | | | |
| B-109 | | DATA-DEFS-001, CASE_BrLrFclt_Jan04Dec19_wk.sas7 bdat | | | | | |
| B-110 | | DATA-DEFS-001, Case_ProductionJan04Dec19_wk Build.sas | | | | | |
| B-111 | | DATA-DEFS-001, CASE_ProductionJan04Dec19_wk.sas7 bdat | | | | | |
| B-112 | | DATA-DEFS-001, CaseFarmsSalesNov2007Dec2019.sas | | | | | |
| B-113 | | DATA-DEFS-001, CaseFarmsSalesNov2007Dec2019.sas7 bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-114 | | DATA-DEFS-001, CaseFarmsSalesNov2007Dec2019_M.sas | | | | | |
| B-115 | | DATA-DEFS-001, CaseFarmsSalesNov2007Dec2019_M.sas7bdat | | | | | |
| B-116 | | DATA-DEFS-001, CK0000 Create_schemas.sql | | | | | |
| B-117 | | DATA-DEFS-001, CK1020.bat | | | | | |
| B-118 | | DATA-DEFS-001, CK1020_GO.bat | | | | | |
| B-119 | | DATA-DEFS-001, CK1020_Trans1_to_S3.sas | | | | | |
| B-120 | | DATA-DEFS-001, CK1040.bat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-121 | | DATA-DEFS-001, CK1040_GO.bat | | | | | |
| B-122 | | DATA-DEFS-001, CK1040_Trans2_to_S3.sas | | | | | |
| B-123 | | DATA-DEFS-001, CK1060.bat | | | | | |
| B-124 | | DATA-DEFS-001, CK1060_GO.bat | | | | | |
| B-125 | | DATA-DEFS-001, CK1060_Trans3_to_S3.sas | | | | | |
| B-126 | | DATA-DEFS-001, CK2010 CREATE trans1.sql | | | | | |
| B-127 | | DATA-DEFS-001, CK2020 CREATE trans2.sql | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-128 | | DATA-DEFS-001, CK2030 CREATE trans3.sql | | | | | |
| B-129 | | DATA-DEFS-001, Claxton Live Production Data Dictionary xlsx | | | | | |
| B-130 | | DATA-DEFS-001, Claxton Sales Nov 2007 Dec 2019 Data Dictionary.xlsx | | | | | |
| B-131 | | DATA-DEFS-001, CLAXTON_0189561_HIGHLY CONFIDENTIAL.txt | | | | | |
| B-132 | | DATA-DEFS-001, CLAXTON_0189827_HIGHLY CONFIDENTIAL.txt | | | | | |
| B-133 | | DATA-DEFS-001, CLAXTON_0190157_HIGHLY CONFIDENTIAL.txt | | | | | |
| B-134 | | DATA-DEFS-001, CLAXTON_0190493_HIGHLY CONFIDENTIAL.txt | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-135 | | DATA-DEFS-001, Claxton_BrlrFcltNov03Oct19_wk.sas7bdat | | | | | |
| B-136 | | DATA-DEFS-001, Claxton_FY_Sales_2004_2007.sas | | | | | |
| B-137 | | DATA-DEFS-001, Claxton_FY_Sales_2004_2007.sas7bdat | | | | | |
| B-138 | | DATA-DEFS-001, Claxton_FY_SalesNov07Dec19.sas | | | | | |
| B-139 | | DATA-DEFS-001, Claxton_FY_SalesNov07Dec19.sas7bdat | | | | | |
| B-140 | | DATA-DEFS-001, Claxton_ProdNov03Oct19_wk.sas7bdat | | | | | |
| B-141 | | DATA-DEFS-001, Claxton_ProductionNov03Oct19_wk Lookup xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-142 | | DATA-DEFS-001, ClaxtonSalesNov07Dec19_MONTHLY .sas | | | | | |
| B-143 | | DATA-DEFS-001, ClaxtonSalesNov07Dec19_MONTHLY .sas7bdat | | | | | |
| B-144 | | DATA-DEFS-001, Combined Sales Data Build with 2018 2019.sas | | | | | |
| B-145 | | DATA-DEFS-001, Combined Sales Data Build.sas | | | | | |
| B-146 | | DATA-DEFS-001, Combined Sales Data Dictionary.xlsx | | | | | |
| B-147 | | DATA-DEFS-001, combined_sales_data.sas7bdat | | | | | |
| B-148 | | DATA-DEFS-001, combined_sales_data_updated.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-149 | | DATA-DEFS-001, CONSFILEXX.pdf | | | | | |
| B-150 | | DATA-DEFS-001, Copy of Adage_Data_Dictionary xlsx | | | | | |
| B-151 | | DATA-DEFS-001, Copy of Customer Address Table xlsx | | | | | |
| B-152 | | DATA-DEFS-001, Copy of Customer Address Table xlsx | | | | | |
| B-153 | | DATA-DEFS-001, CORRECTED Harrison 00208559 Broiler xls | | | | | |
| B-154 | | DATA-DEFS-001, Data Production File Mapping xlsx | | | | | |
| B-155 | | DATA-DEFS-001, Data Production File Mapping xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-156 | | DATA-DEFS-001, Datalog_1819.xlsx | | | | | |
| B-157 | | DATA-DEFS-001, Datalog_prod04_17 xlsx | | | | | |
| B-158 | | DATA-DEFS-001, Datalog04_17.xlsx | | | | | |
| B-159 | | DATA-DEFS-001, Defendant Monthly Sales Data Dictionary xlsx | | | | | |
| B-160 | | DATA-DEFS-001, defendant_bird_size_lookup.sas7bdat | | | | | |
| B-161 | | DATA-DEFS-001, defendant_customer_lookup.sas7bdat | | | | | |
| B-162 | | DATA-DEFS-001, defendant_product_lookup.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-163 | | DATA-DEFS-001, DefSalesStack_Monthly.sas | | | | | |
| B-164 | | DATA-DEFS-001, defsalesstack_monthly.sas7bdat | | | | | |
| B-165 | | DATA-DEFS-001, Edgeworth Memo 6.7.19.pdf | | | | | |
| B-166 | | DATA-DEFS-001, Edgeworth Memo 6.7.19.pdf | | | | | |
| B-167 | | DATA-DEFS-001, Edgeworth Questions wAnnotations.DOCX | | | | | |
| B-168 | | DATA-DEFS-001, Edgeworth Transactional Data Requests_(52430751_4).DOCX | | | | | |
| B-169 | | DATA-DEFS-001, Edgeworth Transactional Data Requests_(52430751_4).DOCX | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-170 | | DATA-DEFS-001, Edgeworth-Additional Responses.DOCX | | | | | |
| B-171 | | DATA-DEFS-001, FF Updated Sales Questions - Feedback - JG.08.26.2019.docx | | | | | |
| B-172 | | DATA-DEFS-001, FF-BC-00631148 xlsx | | | | | |
| B-173 | | DATA-DEFS-001, FF-BC-00631191 xlsx | | | | | |
| B-174 | | DATA-DEFS-001, FF-BC-00631199 xlsx | | | | | |
| B-175 | | DATA-DEFS-001, Fieldale - Letter to DAPs and EUCPs re Structured Data Questions (3-13-2020).pdf | | | | | |
| B-176 | | DATA-DEFS-001, Fieldale Farms Sales Jan2004 Dec2019 Data Dictionary.xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-177 | | DATA-DEFS-001, Fieldale Live Production Data Dictionary xlsx | | | | | |
| B-178 | | DATA-DEFS-001, fieldalebrlrfcltjan08dec17_wk.sas7bdat | | | | | |
| B-179 | | DATA-DEFS-001, fieldaleprodjan07dec17_wk.sas7bdat | | | | | |
| B-180 | | DATA-DEFS-001, FieldaleSalesJan04Dec19.sas | | | | | |
| B-181 | | DATA-DEFS-001, FieldaleSalesJan04Dec19.sas7bdat | | | | | |
| B-182 | | DATA-DEFS-001, FieldaleSalesJan04Dec19_Monthly.sas | | | | | |
| B-183 | | DATA-DEFS-001, FieldaleSalesJan04Dec19_Monthly.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-184 | | DATA-DEFS-001, filelist.xlsx | | | | | |
| B-185 | | DATA-DEFS-001, Foodsale Coleman Data Build.sas | | | | | |
| B-186 | | DATA-DEFS-001, Foodsale Coleman Data Dictionary.xlsx | | | | | |
| B-187 | | DATA-DEFS-001, foodsale_coleman.sas7bdat | | | | | |
| B-188 | | DATA-DEFS-001, Forge Data Explanation - Instructions.xlsx | | | | | |
| B-189 | | DATA-DEFS-001, Foster Farms Sales Jan2007 Jun2020 Data Dictionary xlsx | | | | | |
| B-190 | | DATA-DEFS-001, Foster Farms Updated Sales Data Questions Supplement xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-191 | | DATA-DEFS-001, Foster Farms Updated Sales Data Questions.pdf | | | | | |
| B-192 | | DATA-DEFS-001, Foster Live Production Data Dictionary xlsx | | | | | |
| B-193 | | DATA-DEFS-001, Foster_Broilers_Jan06Dec19_wk.sas7b dat | | | | | |
| B-194 | | DATA-DEFS-001, Foster_ProdJan06toDec19_wk.sas7bdat | | | | | |
| B-195 | | DATA-DEFS-001, FosterFarmsSalesJan07Jun20.sas | | | | | |
| B-196 | | DATA-DEFS-001, FosterFarmsSalesJan07Jun20.sas7bdat | | | | | |
| B-197 | | DATA-DEFS-001, FosterFarmsSalesJan07Jun20_MONTH LY.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-198 | | DATA-DEFS-001, FosterTrxSalesJan07Jun20_MONTHLY.sas7bdat | | | | | |
| B-199 | | DATA-DEFS-001, FW_ Broilers -- Data extracts for questions.msg | | | | | |
| B-200 | | DATA-DEFS-001, FW_ Broilers __ Koch Sales Totals msg | | | | | |
| B-201 | | DATA-DEFS-001, FW_ Broilers Anti Trust -- Sales Data Update msg | | | | | |
| B-202 | | DATA-DEFS-001, FW_ Data Questions from Edgeworth msg | | | | | |
| B-203 | | DATA-DEFS-001, FW_Broilers__Sanderson Production Data Questions msg | | | | | |
| B-204 | | DATA-DEFS-001, Fwd_ Responses to Edgeworth Questions msg | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-205 | | DATA-DEFS-001, Fwd_ Review Overall Sales Data for PPC Anti-Trust Matter msg | | | | | |
| B-206 | | DATA-DEFS-001, FY to CY Lookup xlsx | | | | | |
| B-207 | | DATA-DEFS-001, GeorgeFoodsAdjSep2007Nov2017.sas7bdat | | | | | |
| B-208 | | DATA-DEFS-001, GeorgeFoodsSalesSep2007Dec2019.sas | | | | | |
| B-209 | | DATA-DEFS-001, GeorgeFoodsSalesSep2007Dec2019.sas7bdat | | | | | |
| B-210 | | DATA-DEFS-001, GeorgeFoodsSalesSep2007Dec2019_M.sas | | | | | |
| B-211 | | DATA-DEFS-001, GeorgeFoodsSalesSep2007Dec2019_M.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| B-212 | | DATA-DEFS-001, George's Adjustments Sep2007 Nov2017 Data Dictionary xlsx | | | | | |
| B-213 | | DATA-DEFS-001, Georges Live Production Data Dictionary xlsx | | | | | |
| B-214 | | DATA-DEFS-001, Georges Sales Data Questions Supplement wAnnotations.XLSX | | | | | |
| B-215 | | DATA-DEFS-001, George's Sales Sep2007 Dec2019 Data Dictionary xlsx | | | | | |
| B-216 | | DATA-DEFS-001, Georges_ProductionJul01Dec19_wk.sas7bdat | | | | | |
| B-217 | | DATA-DEFS-001, GNP Customer Lookup xlsx | | | | | |
| B-218 | | DATA-DEFS-001, Gold'n Plump Sales Jan2004 May2017 Data Dictionary.xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-219 | | DATA-DEFS-001, Grgs_BrlrProdbyFcltJul01Dec19_wk.sas7bdat | | | | | |
| B-220 | | DATA-DEFS-001, Harrison 00176217 Highly Confidential 2015SALES.xlsx | | | | | |
| B-221 | | DATA-DEFS-001, Harrison Export Customers.xlsx | | | | | |
| B-222 | | DATA-DEFS-001, Harrison Live Production Data Dictionary xlsx | | | | | |
| B-223 | | DATA-DEFS-001, Harrison Poultry Sales Data Questions with Responses.pdf | | | | | |
| B-224 | | DATA-DEFS-001, Harrison Poultry Sales Jan2004 Dec2019 Data Dictionary xlsx | | | | | |
| B-225 | | DATA-DEFS-001, Harrison yellow products - 8-5-19 draft - Attorney-client privilege.XLSX | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-226 | | DATA-DEFS-001, Harrison_ProductionJan07Dec19_wk.s as7bdat | | | | | |
| B-227 | | DATA-DEFS-001, HarrisonSalesJan04Dec19.sas | | | | | |
| B-228 | | DATA-DEFS-001, HarrisonSalesJan04Dec19.sas7bdat | | | | | |
| B-229 | | DATA-DEFS-001, HarrisonSalesJan04Dec19_MONTHLY .sas7bdat | | | | | |
| B-230 | | DATA-DEFS-001, HarrisonTrxSalesJan04Dec19_MONTH LY.sas | | | | | |
| B-231 | | DATA-DEFS-001, Hatchery Files Review.xlsx | | | | | |
| B-232 | | DATA-DEFS-001, Hens Sold-2007-2018 xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| B-233 | | DATA-DEFS-001, HimEggRoomReceiving.csv | | | | | |
| B-234 | | DATA-DEFS-001, HimHatchTrans.csv | | | | | |
| B-235 | | DATA-DEFS-001, HoR-Weekly Data-Eggs Set & Hatched-2004-2006.xlsx | | | | | |
| B-236 | | DATA-DEFS-001, HRF Live Production Data Dictionary xlsx | | | | | |
| B-237 | | DATA-DEFS-001, HRF Sales Jan2004 Jan2020 Data Dictionary xlsx | | | | | |
| B-238 | | DATA-DEFS-001, HRF Slaughter Data and Charts V5.XLSX | | | | | |
| B-239 | | DATA-DEFS-001, HRF_BrlrProdbyFacltJan07Dec19_wk.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-240 | | DATA-DEFS-001, HRF_BrlrProdbyFcltJan07Dec19_wk.sas7bdat | | | | | |
| B-241 | | DATA-DEFS-001, HRF_ProductionJan04Dec19_wk.sas | | | | | |
| B-242 | | DATA-DEFS-001, HRF_ProductionJan04Dec19_wk.sas7bdat | | | | | |
| B-243 | | DATA-DEFS-001, HRFTrxSalesJan04Jan20.sas | | | | | |
| B-244 | | DATA-DEFS-001, HRFTrxSalesJan04Jan20.sas7bdat | | | | | |
| B-245 | | DATA-DEFS-001, HRFTrxSalesJan04Jan20_MONTHLY.sas | | | | | |
| B-246 | | DATA-DEFS-001, HRFTrxSalesJan04Jan20_MONTHLY.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-247 | | DATA-DEFS-001, Hrsn_BrlrProdByFcltJan07Dec19_wk.sas7bdat | | | | | |
| B-248 | | DATA-DEFS-001, HSSFFLKR03.pdf | | | | | |
| B-249 | | DATA-DEFS-001, HSSFFLKR04.pdf | | | | | |
| B-250 | | DATA-DEFS-001, Keystone Sales Jan2004 Dec2019 Data Dictionary.xlsx | | | | | |
| B-251 | | DATA-DEFS-001, KeystoneSalesMar03Dec19.sas7bdat | | | | | |
| B-252 | | DATA-DEFS-001, KeystoneSalesMar03Dec19_MONTHLY.sas7bdat | | | | | |
| B-253 | | DATA-DEFS-001, Koch Foods Sales Data Questions Call Notes.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-254 | | DATA-DEFS-001, Koch Foods Sales Dec2003 Dec2019 Data Dictionary xlsx | | | | | |
| B-255 | | DATA-DEFS-001, Koch Live Production Data Dictionary xlsx | | | | | |
| B-256 | | DATA-DEFS-001, KOCH_SD_0000001576.csv | | | | | |
| B-257 | | DATA-DEFS-001, KOCH_SD_0000001691.csv | | | | | |
| B-258 | | DATA-DEFS-001, KOCH_SD_0000001693.csv | | | | | |
| B-259 | | DATA-DEFS-001, KOCH_SD_0000001699.csv | | | | | |
| B-260 | | DATA-DEFS-001, KochBrlrFcltJan04Dec19_wk.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-261 | | DATA-DEFS-001, KochProdJan04Dec19_wk.sas7bdat | | | | | |
| B-262 | | DATA-DEFS-001, KochSalesDec03Dec19.sas | | | | | |
| B-263 | | DATA-DEFS-001, KochSalesDec03Dec19.sas7bdat | | | | | |
| B-264 | | DATA-DEFS-001, KochSalesDec03Dec19_MONTHLY.sas | | | | | |
| B-265 | | DATA-DEFS-001, KochSalesDec03Dec19_MONTHLY.sas7bdat | | | | | |
| B-266 | | DATA-DEFS-001, Letter to Lori Lustrin regarding DAP Structured Data Questions.pdf | | | | | |
| B-267 | | DATA-DEFS-001, List of Harrison Poultry Export Customers .pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-268 | | DATA-DEFS-001, liveprod_brlrfcltjan04dec19_wk.sas7bdat | | | | | |
| B-269 | | DATA-DEFS-001, Lookup for Pilgrims WeekEnding Assignment xlsx | | | | | |
| B-270 | | DATA-DEFS-001, lookup_prod2004 xls | | | | | |
| B-271 | | DATA-DEFS-001, lookup_prod2005 xls | | | | | |
| B-272 | | DATA-DEFS-001, lookup_prod2006 xls | | | | | |
| B-273 | | DATA-DEFS-001, lookup_prod2007 xls | | | | | |
| B-274 | | DATA-DEFS-001, lookup_prod2008 xls | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-275 | | DATA-DEFS-001, lookup_prod2009 xls | | | | | |
| B-276 | | DATA-DEFS-001, lookup_prod2010 xls | | | | | |
| B-277 | | DATA-DEFS-001, lookup_prod2011 xls | | | | | |
| B-278 | | DATA-DEFS-001, lookup_prod2012 xls | | | | | |
| B-279 | | DATA-DEFS-001, lookup_prod2013 xls | | | | | |
| B-280 | | DATA-DEFS-001, lookup_prod2014 xls | | | | | |
| B-281 | | DATA-DEFS-001, lookup_prod2015 xls | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-282 | | DATA-DEFS-001, lookup_prod2016 xls | | | | | |
| B-283 | | DATA-DEFS-001, lookup_prod2017 xls | | | | | |
| B-284 | | DATA-DEFS-001, Mar-Jac Live Production Data Dictionary xlsx | | | | | |
| B-285 | | DATA-DEFS-001, Mar-Jac Poultry Sales Jan2004 Dec2019 Data Dictionary xlsx | | | | | |
| B-286 | | DATA-DEFS-001, MARJAC_BrlrFcltJan04Dec19_wk.sas 7bdat | | | | | |
| B-287 | | DATA-DEFS-001, MARJAC_ProductionJan04Dec19_wk. sas7bdat | | | | | |
| B-288 | | DATA-DEFS-001, MarJacSalesJan04Dec19.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-289 | | DATA-DEFS-001, MarJacSalesJan04Dec19.sas7bdat | | | | | |
| B-290 | | DATA-DEFS-001, MarJacSalesJan04Dec19_MONTHLY.sas | | | | | |
| B-291 | | DATA-DEFS-001, MarJacSalesJan04Dec19_MONTHLY.sas7bdat | | | | | |
| B-292 | | DATA-DEFS-001, Memo - Response to Edgeworth - 10-09-2019.pdf | | | | | |
| B-293 | | DATA-DEFS-001, Memo (Wrobel) - Response to Sales Data Questions, Updated 5-3-19.pdf | | | | | |
| B-294 | | DATA-DEFS-001, Memo answering Edgeworth Economics Questions of May 31, 2019.DOCX | | | | | |
| B-295 | | DATA-DEFS-001, MJ-PROD-GROUP Lookup xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-296 | | DATA-DEFS-001, MntrBrlrFcltJan2004Dec2019_wk.sas7 bdat | | | | | |
| B-297 | | DATA-DEFS-001, Month End Dates 2009 to 2017.xlsx | | | | | |
| B-298 | | DATA-DEFS-001, Mountaire Live Production Data Dictionary xlsx | | | | | |
| B-299 | | DATA-DEFS-001, Mountaire Sales Jan2004 Dec2019 Data Dictionary.xlsx | | | | | |
| B-300 | | DATA-DEFS-001, MountaireProdJan2004Dec2019_wk.sa s7bdat | | | | | |
| B-301 | | DATA-DEFS-001, MountaireSalesDandAJan04Dec19.sas | | | | | |
| B-302 | | DATA-DEFS-001, MountaireSalesDandAJan04Dec19.sas7 bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-303 | | DATA-DEFS-001, MountaireSalesJan04Dec19 Monthly.sas | | | | | |
| B-304 | | DATA-DEFS-001, MountaireSalesJan04Dec19_MONTHLY.sas7bdat | | | | | |
| B-305 | | DATA-DEFS-001, MTA Answers to Edgeworth Follow-Up Questions 8-29-19.pdf | | | | | |
| B-306 | | DATA-DEFS-001, MTA Answers to Edgeworth Follow-Up Questions 8-29-19.pdf | | | | | |
| B-307 | | DATA-DEFS-001, MTECH Breeder Data Questions (With Answers).docx | | | | | |
| B-308 | | DATA-DEFS-001, MTECH Non-Breeder Data Questions (With Answers).docx | | | | | |
| B-309 | | DATA-DEFS-001, N_Brokerage Claims ReadIn.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-310 | | DATA-DEFS-001, N_Brokerage Claims RECAP ReadIn.sas | | | | | |
| B-311 | | DATA-DEFS-001, n_brokerage_claims_readin.sas7bdat | | | | | |
| B-312 | | DATA-DEFS-001, n_brokerage_claims_recap_readin.sas7bdat | | | | | |
| B-313 | | DATA-DEFS-001, N_Non Brokerage Claims ReadIn.sas | | | | | |
| B-314 | | DATA-DEFS-001, N_Non Brokerage Claims RECAP ReadIn.sas | | | | | |
| B-315 | | DATA-DEFS-001, n_non_brokerage_claims.sas7bdat | | | | | |
| B-316 | | DATA-DEFS-001, n_non_brokerage_recap_readin.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-317 | | DATA-DEFS-001, N_Operator Template Claims ReadIn.sas | | | | | |
| B-318 | | DATA-DEFS-001, n_operator_claims_readin.sas7bdat | | | | | |
| B-319 | | DATA-DEFS-001, Non Brokerage Claims ReadIn.sas | | | | | |
| B-320 | | DATA-DEFS-001, Non Brokerage Claims RECAP ReadIn.sas | | | | | |
| B-321 | | DATA-DEFS-001, non_brokerage_claims.sas7bdat | | | | | |
| B-322 | | DATA-DEFS-001, non_brokerage_recap_readin.sas7bdat | | | | | |
| B-323 | | DATA-DEFS-001, OK Foods - Feb 19 2020 Structured Data Response.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-324 | | DATA-DEFS-001, OK Foods - Response to Class Plaintiffs' Structured Data Questions.pdf | | | | | |
| B-325 | | DATA-DEFS-001, OK Foods Live Production Data Dictionary xlsx | | | | | |
| B-326 | | DATA-DEFS-001, OK Foods Sales Jan2004 Dec2019 Data Dictionary.xlsx | | | | | |
| B-327 | | DATA-DEFS-001, OkFoods_BrlrSzeJan04Dec17_wk.sas | | | | | |
| B-328 | | DATA-DEFS-001, OKFoods_BrlrSzeJan04Dec17_wk.sas7bdat | | | | | |
| B-329 | | DATA-DEFS-001, OkFoods_ProductionJan04Dec17_wk.sas | | | | | |
| B-330 | | DATA-DEFS-001, OKFoods_ProductionJan04Dec17_wk.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-331 | | DATA-DEFS-001, OKFoodsSalesJan04Dec19.sas | | | | | |
| B-332 | | DATA-DEFS-001, OKFoodsSalesJan04Dec19.sas7bdat | | | | | |
| B-333 | | DATA-DEFS-001, OKFoodsSalesJan04Dec19_M.sas | | | | | |
| B-334 | | DATA-DEFS-001, OKFoodsSalesJan04Dec19_M.sas7bdat | | | | | |
| B-335 | | DATA-DEFS-001, Operator Template Claims ReadIn.sas | | | | | |
| B-336 | | DATA-DEFS-001, operator_template_claims_readin.sas7bdat | | | | | |
| B-337 | | DATA-DEFS-001, OVERSALES_2005_FP12_Part 1_New xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-338 | | DATA-DEFS-001, Oversales_2010WK03&04 xlsx | | | | | |
| B-339 | | DATA-DEFS-001, OverSales_2011_WK08 xlsx | | | | | |
| B-340 | | DATA-DEFS-001, OverSales_2011_WK14&15.xlsx | | | | | |
| B-341 | | DATA-DEFS-001, OverSales_2011_WK32&33.xlsx | | | | | |
| B-342 | | DATA-DEFS-001, Oversales_2012_WK8.xlsx | | | | | |
| B-343 | | DATA-DEFS-001, payer_pe1_010118_063018.sas7bdat | | | | | |
| B-344 | | DATA-DEFS-001, payer_pe1_010119_063019.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-345 | | DATA-DEFS-001, payer_pe1_032612_092312.sas7bdat | | | | | |
| B-346 | | DATA-DEFS-001, payer_pe1_032717_092417.sas7bdat | | | | | |
| B-347 | | DATA-DEFS-001, payer_pe1_032811_092511.sas7bdat | | | | | |
| B-348 | | DATA-DEFS-001, payer_pe1_032816_092516.sas7bdat | | | | | |
| B-349 | | DATA-DEFS-001, payer_pe1_033015_092715.sas7bdat | | | | | |
| B-350 | | DATA-DEFS-001, payer_pe1_033114_092814.sas7bdat | | | | | |
| B-351 | | DATA-DEFS-001, payer_pe1_040113_092913.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-352 | | DATA-DEFS-001, payer_pe1_070118_123118.sas7bdat | | | | | |
| B-353 | | DATA-DEFS-001, payer_pe1_070119_123119.sas7bdat | | | | | |
| B-354 | | DATA-DEFS-001, payer_pe1_092412_033113.sas7bdat | | | | | |
| B-355 | | DATA-DEFS-001, payer_pe1_092517_123117.sas7bdat | | | | | |
| B-356 | | DATA-DEFS-001, payer_pe1_092611_032512.sas7bdat | | | | | |
| B-357 | | DATA-DEFS-001, payer_pe1_092616_032617.sas7bdat | | | | | |
| B-358 | | DATA-DEFS-001, payer_pe1_092815_032716.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-359 | | DATA-DEFS-001, payer_pe1_092914_032915.sas7bdat | | | | | |
| B-360 | | DATA-DEFS-001, payer_pe1_093013_033014.sas7bdat | | | | | |
| B-361 | | DATA-DEFS-001, payer_pr1_032910_092610.sas7bdat | | | | | |
| B-362 | | DATA-DEFS-001, payer_pr1_033009_092709.sas7bdat | | | | | |
| B-363 | | DATA-DEFS-001, payer_pr1_092710_032711.sas7bdat | | | | | |
| B-364 | | DATA-DEFS-001, payer_pr1_092809_032810.sas7bdat | | | | | |
| B-365 | | DATA-DEFS-001, PC1 Claims Data ReadIn 2018 2019.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-366 | | DATA-DEFS-001, PC1 Claims Data ReadIn.sas | | | | | |
| B-367 | | DATA-DEFS-001, PC1 Claims Data Stacked 2018 2019.sas | | | | | |
| B-368 | | DATA-DEFS-001, PC1 Claims Data Stacked.sas | | | | | |
| B-369 | | DATA-DEFS-001, PC1 Claims Data.xlsx | | | | | |
| B-370 | | DATA-DEFS-001, PC1 Claims Supplementary Data ReadIn 2018 2019.sas | | | | | |
| B-371 | | DATA-DEFS-001, PC1 Claims Supplementary Data ReadIn.sas | | | | | |
| B-372 | | DATA-DEFS-001, PC1 Data Explanation - Instructions.xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-373 |  | DATA-DEFS-001, pc1_2014.sas7bdat |  |  |  |  |  |
| B-374 |  | DATA-DEFS-001, pc1_2015.sas7bdat |  |  |  |  |  |
| B-375 |  | DATA-DEFS-001, pc1_2016.sas7bdat |  |  |  |  |  |
| B-376 |  | DATA-DEFS-001, pc1_2017.sas7bdat |  |  |  |  |  |
| B-377 |  | DATA-DEFS-001, pc1_2018.sas7bdat |  |  |  |  |  |
| B-378 |  | DATA-DEFS-001, pc1_2018_update.sas7bdat |  |  |  |  |  |
| B-379 |  | DATA-DEFS-001, pc1_2019_update.sas7bdat |  |  |  |  |  |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-380 | | DATA-DEFS-001, pc1_2020_update.sas7bdat | | | | | |
| B-381 | | DATA-DEFS-001, pc1claimsdatajan18dec19.sas7bdat | | | | | |
| B-382 | | DATA-DEFS-001, pc1claimsdatajuly14dec18.sas7bdat | | | | | |
| B-383 | | DATA-DEFS-001, PE1 Data Build 2018 2019.sas | | | | | |
| B-384 | | DATA-DEFS-001, PE1 Data Dictionary xlsx | | | | | |
| B-385 | | DATA-DEFS-001, PE1 Invoice Data ReadIn 2018 2019.sas | | | | | |
| B-386 | | DATA-DEFS-001, PE1 Invoice Data ReadIn.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-387 | | DATA-DEFS-001, PE1 Invoice Data.xlsx | | | | | |
| B-388 | | DATA-DEFS-001, PE1 Payer and Soldto Email ReadIn 2018 2019.sas | | | | | |
| B-389 | | DATA-DEFS-001, PE1 Payer and Soldto Email ReadIn.sas | | | | | |
| B-390 | | DATA-DEFS-001, pe1_010118_063018.sas7bdat | | | | | |
| B-391 | | DATA-DEFS-001, pe1_010119_063019.sas7bdat | | | | | |
| B-392 | | DATA-DEFS-001, pe1_032612_092312.sas7bdat | | | | | |
| B-393 | | DATA-DEFS-001, pe1_032717_092417.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-394 | | DATA-DEFS-001, pe1_032811_092511.sas7bdat | | | | | |
| B-395 | | DATA-DEFS-001, pe1_032816_092516.sas7bdat | | | | | |
| B-396 | | DATA-DEFS-001, pe1_033015_092715.sas7bdat | | | | | |
| B-397 | | DATA-DEFS-001, pe1_033114_092814.sas7bdat | | | | | |
| B-398 | | DATA-DEFS-001, pe1_040113_092913.sas7bdat | | | | | |
| B-399 | | DATA-DEFS-001, pe1_070118_123118.sas7bdat | | | | | |
| B-400 | | DATA-DEFS-001, pe1_070119_123119.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-401 | | DATA-DEFS-001, pe1_092412_033113.sas7bdat | | | | | |
| B-402 | | DATA-DEFS-001, pe1_092517_123117.sas7bdat | | | | | |
| B-403 | | DATA-DEFS-001, pe1_092611_032512.sas7bdat | | | | | |
| B-404 | | DATA-DEFS-001, pe1_092616_032617.sas7bdat | | | | | |
| B-405 | | DATA-DEFS-001, pe1_092815_032716.sas7bdat | | | | | |
| B-406 | | DATA-DEFS-001, pe1_092914_032915.sas7bdat | | | | | |
| B-407 | | DATA-DEFS-001, pe1_093013_033014.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-408 | | DATA-DEFS-001, pe1_jan2018dec2019.sas7bdat | | | | | |
| B-409 | | DATA-DEFS-001, pe1_jan2018dec2019_header.sas7bdat | | | | | |
| B-410 | | DATA-DEFS-001, pe1_mar2011dec2017.sas7bdat | | | | | |
| B-411 | | DATA-DEFS-001, pe1_mar2011dec2017_header.sas7bdat | | | | | |
| B-412 | | DATA-DEFS-001, pe1tpmbrkpaytsfy12_fy18_broker.sas7bdat | | | | | |
| B-413 | | DATA-DEFS-001, pe1tpmbrkpaytsfy12_fy18_customer.sas7bdat | | | | | |
| B-414 | | DATA-DEFS-001, pe1tpmbrkpaytsfy12_fy18_product.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-415 | | DATA-DEFS-001, pe1tpmbrkpaytsfy12_fy18_vendor.sas7bdat | | | | | |
| B-416 | | DATA-DEFS-001, pe1tpmbrokerfy12_fy13.sas7bdat | | | | | |
| B-417 | | DATA-DEFS-001, pe1tpmbrokerfy12_fy13_broker.sas7bdat | | | | | |
| B-418 | | DATA-DEFS-001, pe1tpmbrokerfy12_fy13_customer.sas7bdat | | | | | |
| B-419 | | DATA-DEFS-001, pe1tpmbrokerfy12_fy13_product.sas7bdat | | | | | |
| B-420 | | DATA-DEFS-001, pe1tpmbrokerfy12_fy13_vendor.sas7bdat | | | | | |
| B-421 | | DATA-DEFS-001, pe1tpmbrokerfy14_fy15.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-422 | | DATA-DEFS-001, pe1tpmbrokerfy14_fy15_broker.sas7bdat | | | | | |
| B-423 | | DATA-DEFS-001, pe1tpmbrokerfy14_fy15_customer.sas7bdat | | | | | |
| B-424 | | DATA-DEFS-001, pe1tpmbrokerfy14_fy15_product.sas7bdat | | | | | |
| B-425 | | DATA-DEFS-001, pe1tpmbrokerfy14_fy15_vendor.sas7bdat | | | | | |
| B-426 | | DATA-DEFS-001, pe1tpmbrokerfy16_fy18.sas7bdat | | | | | |
| B-427 | | DATA-DEFS-001, pe1tpmbrokerfy16_fy18_broker.sas7bdat | | | | | |
| B-428 | | DATA-DEFS-001, pe1tpmbrokerfy16_fy18_customer.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-429 | | DATA-DEFS-001, pe1tpmbrokerfy16_fy18_product.sas7b dat | | | | | |
| B-430 | | DATA-DEFS-001, pe1tpmbrokerfy16_fy18_vendor.sas7bd at | | | | | |
| B-431 | | DATA-DEFS-001, pe1tpmbrokerpaymentsfy12_fy18.sas7b dat | | | | | |
| B-432 | | DATA-DEFS-001, pe1tpmdeductions.sas7bdat | | | | | |
| B-433 | | DATA-DEFS-001, pe1tpmdeductions_customer.sas7bdat | | | | | |
| B-434 | | DATA-DEFS-001, pe1tpmdeductions_product.sas7bdat | | | | | |
| B-435 | | DATA-DEFS-001, pe1tpmdeductions_secondary.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-436 | | DATA-DEFS-001, pe1tpmpaymentfy12_fy13.sas7bdat | | | | | |
| B-437 | | DATA-DEFS-001, pe1tpmpaymentfy12_fy13_assoc.sas7bdat | | | | | |
| B-438 | | DATA-DEFS-001, pe1tpmpaymentfy12_fy13_customer.sas7bdat | | | | | |
| B-439 | | DATA-DEFS-001, pe1tpmpaymentfy12_fy13_product.sas7bdat | | | | | |
| B-440 | | DATA-DEFS-001, pe1tpmpaymentfy12_fy13_secondary.sas7bdat | | | | | |
| B-441 | | DATA-DEFS-001, pe1tpmpaymentfy12_fy13_vendor.sas7bdat | | | | | |
| B-442 | | DATA-DEFS-001, pe1tpmpaymentfy12_fy18_secondary.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-443 | | DATA-DEFS-001, pe1tpmpaymentfy14_fy15.sas7bdat | | | | | |
| B-444 | | DATA-DEFS-001, pe1tpmpaymentfy14_fy15_assoc.sas7bdat | | | | | |
| B-445 | | DATA-DEFS-001, pe1tpmpaymentfy14_fy15_customer.sas7bdat | | | | | |
| B-446 | | DATA-DEFS-001, pe1tpmpaymentfy14_fy15_product.sas7bdat | | | | | |
| B-447 | | DATA-DEFS-001, pe1tpmpaymentfy14_fy15_secondary.sas7bdat | | | | | |
| B-448 | | DATA-DEFS-001, pe1tpmpaymentfy14_fy15_vendor.sas7bdat | | | | | |
| B-449 | | DATA-DEFS-001, pe1tpmpaymentfy16_fy18.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-450 | | DATA-DEFS-001, pe1tpmpaymentfy16_fy18_assoc.sas7bdat | | | | | |
| B-451 | | DATA-DEFS-001, pe1tpmpaymentfy16_fy18_customer.sas7bdat | | | | | |
| B-452 | | DATA-DEFS-001, pe1tpmpaymentfy16_fy18_product.sas7bdat | | | | | |
| B-453 | | DATA-DEFS-001, pe1tpmpaymentfy16_fy18_secondary.sas7bdat | | | | | |
| B-454 | | DATA-DEFS-001, pe1tpmpaymentfy16_fy18_vendor.sas7bdat | | | | | |
| B-455 | | DATA-DEFS-001, pe1tpmpaymentsfy12_fy18.sas7bdat | | | | | |
| B-456 | | DATA-DEFS-001, pe1tpmpaymentsfy12_fy18_assoc.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| B-457 | | DATA-DEFS-001, pe1tpmpaymentsfy12_fy18_customer.sas7bdat | | | | | |
| B-458 | | DATA-DEFS-001, pe1tpmpaymentsfy12_fy18_product.sas7bdat | | | | | |
| B-459 | | DATA-DEFS-001, pe1tpmpaymentsfy12_fy18_vendor.sas7bdat | | | | | |
| B-460 | | DATA-DEFS-001, Peco Live Production Data Dictionary xlsx | | | | | |
| B-461 | | DATA-DEFS-001, Peco Month Ending Dates.pdf | | | | | |
| B-462 | | DATA-DEFS-001, Peco Sales Jan2004 Dec2019 Data Dictionary.xlsx | | | | | |
| B-463 | | DATA-DEFS-001, Peco Structured Data (7.18.18) - HIGHLY CONFIDENTIAL.PDF | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-464 | | DATA-DEFS-001, Peco_-_Structured_Data_Key - privileged.DOCX | | | | | |
| B-465 | | DATA-DEFS-001, Peco_-_Structured_Data_Key - privileged.DOCX | | | | | |
| B-466 | | DATA-DEFS-001, PECO_BrlrFcltJan04Dec19_wk.sas7bdat | | | | | |
| B-467 | | DATA-DEFS-001, PECO_Hatchery_Production_Apr03_Mar17.xlsx | | | | | |
| B-468 | | DATA-DEFS-001, PECO_ProductionMar03Dec19_wk.sas7bdat | | | | | |
| B-469 | | DATA-DEFS-001, PecoSalesJan04Dec19.sas | | | | | |
| B-470 | | DATA-DEFS-001, PecoSalesJan04Dec19.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-471 | | DATA-DEFS-001, PecoSalesJan04Dec19_MONTHLY.sas | | | | | |
| B-472 | | DATA-DEFS-001, PecoSalesJan04Dec19_MONTHLY.sas 7bdat | | | | | |
| B-473 | | DATA-DEFS-001, Perdue Live Production Data Dictionary xlsx | | | | | |
| B-474 | | DATA-DEFS-001, Perdue Sales Apr2004 Dec2019 Data Dictionary.xlsx | | | | | |
| B-475 | | DATA-DEFS-001, Perdue_BrlrFcltJan06Sep19_wk.sas7bd at | | | | | |
| B-476 | | DATA-DEFS-001, Perdue_ProductionJan04Oct19_wk.sas 7bdat | | | | | |
| B-477 | | DATA-DEFS-001, PERDUE0002450096.xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-478 | | DATA-DEFS-001, PerdueSalesApr04Dec19.sas | | | | | |
| B-479 | | DATA-DEFS-001, PerdueSalesApr04Dec19.sas7bdat | | | | | |
| B-480 | | DATA-DEFS-001, PerdueSalesApr04Dec19_MONTHLY.sas | | | | | |
| B-481 | | DATA-DEFS-001, PerdueSalesApr04Dec19_MONTHLY.sas7bdat | | | | | |
| B-482 | | DATA-DEFS-001, PIL0015_Load_Excel_Driver.sas | | | | | |
| B-483 | | DATA-DEFS-001, PIL0015_Load_Excel_Driver xlsx | | | | | |
| B-484 | | DATA-DEFS-001, PIL0020.bat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-485 | | DATA-DEFS-001, PIL0020_Load_Excel_Files.sas | | | | | |
| B-486 | | DATA-DEFS-001, PIL0020_M_101-120.bat | | | | | |
| B-487 | | DATA-DEFS-001, PIL0020_M_1-20.bat | | | | | |
| B-488 | | DATA-DEFS-001, PIL0020_M_121-140.bat | | | | | |
| B-489 | | DATA-DEFS-001, PIL0020_M_141-160.bat | | | | | |
| B-490 | | DATA-DEFS-001, PIL0020_M_161-180.bat | | | | | |
| B-491 | | DATA-DEFS-001, PIL0020_M_181-201.bat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-492 | | DATA-DEFS-001, PIL0020_M_21-40.bat | | | | | |
| B-493 | | DATA-DEFS-001, PIL0020_M_41-60.bat | | | | | |
| B-494 | | DATA-DEFS-001, PIL0020_M_61-80.bat | | | | | |
| B-495 | | DATA-DEFS-001, PIL0020_M_81-100.bat | | | | | |
| B-496 | | DATA-DEFS-001, PIL0040 Excel Build.sas | | | | | |
| B-497 | | DATA-DEFS-001, PIL0040 Excel Build xlsx | | | | | |
| B-498 | | DATA-DEFS-001, PIL0060_Load.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-499 | | DATA-DEFS-001, PIL0070_Load.sas | | | | | |
| B-500 | | DATA-DEFS-001, PilgGNPSalesJan04May17_MONTHLY.sas7bdat | | | | | |
| B-501 | | DATA-DEFS-001, Pilgrims - 11.12.19 Response to Letter from S. Scarlett.pdf | | | | | |
| B-502 | | DATA-DEFS-001, Pilgrims - 12.03.2019 Response to Letter from P. Redmon.pdf | | | | | |
| B-503 | | DATA-DEFS-001, Pilgrims Live Production Data Dictionary xlsx | | | | | |
| B-504 | | DATA-DEFS-001, Pilgrim's Pride Sales Sep2003 Dec2019 Data Dictionary xlsx | | | | | |
| B-505 | | DATA-DEFS-001, Pilgrims Product Variable Lookup.xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-506 | | DATA-DEFS-001, Pilgrim's Production Data Responses.docx | | | | | |
| B-507 | | DATA-DEFS-001, Pilgrims Standardized Plant Lookup.xlsx | | | | | |
| B-508 | | DATA-DEFS-001, PILGRIMS_SD_00853.XLSX | | | | | |
| B-509 | | DATA-DEFS-001, PILGRIMS_SD_00854 Extension xlsx | | | | | |
| B-510 | | DATA-DEFS-001, PILGRIMS_SD_00855.xlsx | | | | | |
| B-511 | | DATA-DEFS-001, PILGRIMS_SD_00856.xlsx | | | | | |
| B-512 | | DATA-DEFS-001, PILGRIMS_SD_00857.XLSX | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-513 | | DATA-DEFS-001, PILGRIMS_SD_00858.XLSX | | | | | |
| B-514 | | DATA-DEFS-001, PILGRIMS_SD_00859.xlsx | | | | | |
| B-515 | | DATA-DEFS-001, PILGRIMS_SD_00860.xlsx | | | | | |
| B-516 | | DATA-DEFS-001, PILGRIMS_SD_00861.XLSX | | | | | |
| B-517 | | DATA-DEFS-001, PILGRIMS_SD_00862.XLSX | | | | | |
| B-518 | | DATA-DEFS-001, PILGRIMS_SD_00863.XLSX | | | | | |
| B-519 | | DATA-DEFS-001, PILGRIMS_SD_00864.XLSX | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-520 | | DATA-DEFS-001, PILGRIMS_SD_00865.XLSX | | | | | |
| B-521 | | DATA-DEFS-001, PILGRIMS_SD_00866.XLSX | | | | | |
| B-522 | | DATA-DEFS-001, PILGRIMS_SD_00867.XLSX | | | | | |
| B-523 | | DATA-DEFS-001, PILGRIMS_SD_00868.XLSX | | | | | |
| B-524 | | DATA-DEFS-001, PILGRIMS_SD_00869.XLSX | | | | | |
| B-525 | | DATA-DEFS-001, PILGRIMS_SD_00870.XLSX | | | | | |
| B-526 | | DATA-DEFS-001, PILGRIMS_SD_00927_replace.csv | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-527 | | DATA-DEFS-001, PILGRIMS_SD_00927_replace_part1 xlsx | | | | | |
| B-528 | | DATA-DEFS-001, PILGRIMS_SD_00927_replace_part2 xlsx | | | | | |
| B-529 | | DATA-DEFS-001, PILGRIMS_SD_01007_replace.xlsx | | | | | |
| B-530 | | DATA-DEFS-001, PILGRIMS_SD_01010_replace.xlsx | | | | | |
| B-531 | | DATA-DEFS-001, PILGRIMS_SD_01050_replace.csv | | | | | |
| B-532 | | DATA-DEFS-001, PILGRIMS_SD_01050_replace.xlsx | | | | | |
| B-533 | | DATA-DEFS-001, PILGRIMS_SD_01065_replace.xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-534 | | DATA-DEFS-001, PILGRIMS_SD_01072_replace.xlsx | | | | | |
| B-535 | | DATA-DEFS-001, PILGRIMS_SD_01076_replace.xlsx | | | | | |
| B-536 | | DATA-DEFS-001, PILGRIMS_SD_01311.xlsx | | | | | |
| B-537 | | DATA-DEFS-001, PILGRIMS_SD_01312.csv | | | | | |
| B-538 | | DATA-DEFS-001, PILGRIMS_SD_01313.xlsx | | | | | |
| B-539 | | DATA-DEFS-001, PILGRIMS_SD_01314.csv | | | | | |
| B-540 | | DATA-DEFS-001, PILGRIMS_SD_01315.csv | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-541 | | DATA-DEFS-001, PILGRIMS_SD_01316.csv | | | | | |
| B-542 | | DATA-DEFS-001, PILGRIMS_SD_01317.csv | | | | | |
| B-543 | | DATA-DEFS-001, PILGRIMS_SD_01318.csv | | | | | |
| B-544 | | DATA-DEFS-001, PILGRIMS_SD_01319.csv | | | | | |
| B-545 | | DATA-DEFS-001, PILGRIMS_SD_01320.csv | | | | | |
| B-546 | | DATA-DEFS-001, PILGRIMS_SD_01325.XLSX | | | | | |
| B-547 | | DATA-DEFS-001, PILGRIMS_SD_01433.XLSX | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-548 | | DATA-DEFS-001, PILGRIMS_SD_01434.XLSX | | | | | |
| B-549 | | DATA-DEFS-001, pilgrims_trx_sales_dec11_jan18.sas7bdat | | | | | |
| B-550 | | DATA-DEFS-001, Pilgrims_Trx_Sales_Jan18_Dec19.sas7bdat | | | | | |
| B-551 | | DATA-DEFS-001, Pilgrims_Trx_Sales_Sep03_Dec11.sas7bdat | | | | | |
| B-552 | | DATA-DEFS-001, PilgrimsBrlrProdbyFcltAug04Dec19.sas7bdat | | | | | |
| B-553 | | DATA-DEFS-001, PilgrimsGNPSalesJan04May17.sas7bdat | | | | | |
| B-554 | | DATA-DEFS-001, PilgrimsMthlySalesSep03Dec19.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-555 | | DATA-DEFS-001, PilgrimsProdJan04Dec19_wk.sas7bdat | | | | | |
| B-556 | | DATA-DEFS-001, PilgrimsSalesSep03Dec19_MONTHLY .sas7bdat | | | | | |
| B-557 | | DATA-DEFS-001, PmtsProcRecvTrans.csv | | | | | |
| B-558 | | DATA-DEFS-001, PPC Anti-Trust Questions_ #22 msg | | | | | |
| B-559 | | DATA-DEFS-001, PR1 and PE1 Data Build.sas | | | | | |
| B-560 | | DATA-DEFS-001, PR1 Data Dictionary xlsx | | | | | |
| B-561 | | DATA-DEFS-001, PR1 Invoice Data ReadIn.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-562 | | DATA-DEFS-001, PR1 Invoice Data.xlsx | | | | | |
| B-563 | | DATA-DEFS-001, PR1 Payer and Soldto Email ReadIn.sas | | | | | |
| B-564 | | DATA-DEFS-001, pr1_032910_092610.sas7bdat | | | | | |
| B-565 | | DATA-DEFS-001, pr1_033009_092709.sas7bdat | | | | | |
| B-566 | | DATA-DEFS-001, pr1_092710_032711.sas7bdat | | | | | |
| B-567 | | DATA-DEFS-001, pr1_092809_032810.sas7bdat | | | | | |
| B-568 | | DATA-DEFS-001, pr1_mar2009mar2011.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-569 | | DATA-DEFS-001, pr1_mar2009mar2011_header.sas7bdat | | | | | |
| B-570 | | DATA-DEFS-001, pr1tpmbroker.sas7bdat | | | | | |
| B-571 | | DATA-DEFS-001, pr1tpmbroker_broker.sas7bdat | | | | | |
| B-572 | | DATA-DEFS-001, pr1tpmbroker_customer.sas7bdat | | | | | |
| B-573 | | DATA-DEFS-001, pr1tpmbroker_product.sas7bdat | | | | | |
| B-574 | | DATA-DEFS-001, pr1tpmbroker_vendor.sas7bdat | | | | | |
| B-575 | | DATA-DEFS-001, pr1tpmbrokerpayments.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-576 | | DATA-DEFS-001, pr1tpmdeductions.sas7bdat | | | | | |
| B-577 | | DATA-DEFS-001, pr1tpmdeductions_customer.sas7bdat | | | | | |
| B-578 | | DATA-DEFS-001, pr1tpmdeductions_product.sas7bdat | | | | | |
| B-579 | | DATA-DEFS-001, pr1tpmdeductions_secondary.sas7bdat | | | | | |
| B-580 | | DATA-DEFS-001, pr1tpmpayment.sas7bdat | | | | | |
| B-581 | | DATA-DEFS-001, pr1tpmpayment_customer.sas7bdat | | | | | |
| B-582 | | DATA-DEFS-001, pr1tpmpayment_product.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-583 | | DATA-DEFS-001, pr1tpmpayment_secondary.sas7bdat | | | | | |
| B-584 | | DATA-DEFS-001, pr1tpmpayment_vendor.sas7bdat | | | | | |
| B-585 | | DATA-DEFS-001, pr1tpmpayments.sas7bdat | | | | | |
| B-586 | | DATA-DEFS-001, product_category.sas7bdat | | | | | |
| B-587 | | DATA-DEFS-001, product_category_update.sas7bdat | | | | | |
| B-588 | | DATA-DEFS-001, product_group.sas7bdat | | | | | |
| B-589 | | DATA-DEFS-001, product_group_update.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-590 | | DATA-DEFS-001, ProteinCostCenters.csv | | | | | |
| B-591 | | DATA-DEFS-001, ProteinProducts.csv | | | | | |
| B-592 | | DATA-DEFS-001, Pullet Placement Data-2007-2018.xlsx | | | | | |
| B-593 | | DATA-DEFS-001, RE EXT In Re Broiler Chicken Antitrust Litigation msg | | | | | |
| B-594 | | DATA-DEFS-001, RE Ext-Broilers Edgeworth Data Questions.msg | | | | | |
| B-595 | | DATA-DEFS-001, RE Legal  PPC Anti-Trust Data work session - question #21 msg | | | | | |
| B-596 | | DATA-DEFS-001, RE Remaining PPC Anti-Trust questions (#30-32) msg | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-597 | | DATA-DEFS-001, RE Remaining PPC Anti-Trust questions.msg | | | | | |
| B-598 | | DATA-DEFS-001, RE_ _EXT_ RE_ HRF_Broilers - Structured Data produced 7_31_20 msg | | | | | |
| B-599 | | DATA-DEFS-001, RE_ _EXT_ RE_ HRF_Broilers - Structured Data produced 7_31_20 msg | | | | | |
| B-600 | | DATA-DEFS-001, RE_ Broiler Chicken_ Foster Farms' Sales Data Answers and Production Data Follow-Up (2019.10.23).msg | | | | | |
| B-601 | | DATA-DEFS-001, RE_ Broiler Chicken_ Foster Farms' Sales Data Answers and Production Data Follow-Up _(2019.11.04) msg | | | | | |
| B-602 | | DATA-DEFS-001, Re_ Broiler Chicken_ Question re Foster Farms Transactional Sales Data _MB-AME_FID1626528_ msg | | | | | |
| B-603 | | DATA-DEFS-001, RE_ Broilers – Simmons Supplemental Sales Data Production  msg | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-604 | | DATA-DEFS-001, RE_ Broilers __ Foster Farms Production Data Questions _MB-AME_FID1626528_ msg | | | | | |
| B-605 | | DATA-DEFS-001, RE_ Broilers __ Mar-Jac Production Data Questions msg | | | | | |
| B-606 | | DATA-DEFS-001, RE_ Broilers __ Perdue Structured Data.msg | | | | | |
| B-607 | | DATA-DEFS-001, RE_ Broilers __ Sanderson Farms Outstanding Questions msg | | | | | |
| B-608 | | DATA-DEFS-001, RE_ Broilers __ Tyson Data Questions msg | | | | | |
| B-609 | | DATA-DEFS-001, RE_ Broilers __ Tyson Data Questions msg | | | | | |
| B-610 | | DATA-DEFS-001, RE_ Broilers __ Tyson Production Data Questions.msg | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-611 | | DATA-DEFS-001, RE_ Broilers __ Tyson Production Data Questions.msg | | | | | |
| B-612 | | DATA-DEFS-001, RE_ Calculation Descriptions msg | | | | | |
| B-613 | | DATA-DEFS-001, RE_ Chattanooga and Morristown msg | | | | | |
| B-614 | | DATA-DEFS-001, RE_ Harrison Poultry Export Analysis msg | | | | | |
| B-615 | | DATA-DEFS-001, RE_ Harrison Poultry Production Data msg | | | | | |
| B-616 | | DATA-DEFS-001, RE_ Koch data (1) msg | | | | | |
| B-617 | | DATA-DEFS-001, RE_ Koch data (2) msg | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-618 | | DATA-DEFS-001, RE_ Koch structured data questions - 2018 and 2019 reports msg | | | | | |
| B-619 | | DATA-DEFS-001, RE_ Legal_ PPC Anti-Trust Questions  msg | | | | | |
| B-620 | | DATA-DEFS-001, RE_ Mississippi egg placement reports  2015-2018 msg | | | | | |
| B-621 | | DATA-DEFS-001, RE_ Sales file msg | | | | | |
| B-622 | | DATA-DEFS-001, RE_ Sanderson Farms Structured Data.msg | | | | | |
| B-623 | | DATA-DEFS-001, RE_ Structured Data Questions msg | | | | | |
| B-624 | | DATA-DEFS-001, ReadMe - Gold'n Plump.txt | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-625 | | DATA-DEFS-001, ReadMe - Keystone Foods.txt | | | | | |
| B-626 | | DATA-DEFS-001, ReadMe - Pilgrim's Pride.txt | | | | | |
| B-627 | | DATA-DEFS-001, ReadMe - Tyson Foods.txt | | | | | |
| B-628 | | DATA-DEFS-001, ReadMe File List Claxton.txt | | | | | |
| B-629 | | DATA-DEFS-001, ReadMe File List Georges.txt | | | | | |
| B-630 | | DATA-DEFS-001, ReadMe File List HRF.txt | | | | | |
| B-631 | | DATA-DEFS-001, ReadMe File List Koch.txt | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-632 | | DATA-DEFS-001, ReadMe File List Mountaire.txt | | | | | |
| B-633 | | DATA-DEFS-001, ReadMe File List OK Foods.txt | | | | | |
| B-634 | | DATA-DEFS-001, ReadMe File List Sanderson.txt | | | | | |
| B-635 | | DATA-DEFS-001, ReadMe File List Tyson.txt | | | | | |
| B-636 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-637 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-638 | | DATA-DEFS-001, ReadMe.txt | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-639 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-640 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-641 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-642 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-643 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-644 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-645 | | DATA-DEFS-001, ReadMe.txt | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-646 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-647 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-648 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-649 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-650 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-651 | | DATA-DEFS-001, ReadMe.txt | | | | | |
| B-652 | | DATA-DEFS-001, Readme.txt | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-653 | | DATA-DEFS-001, Response to Edgeworth Oct 25 2019 Memo, 2-27-20.pdf | | | | | |
| B-654 | | DATA-DEFS-001, Sales file.msg | | | | | |
| B-655 | | DATA-DEFS-001, Sanderson Farms Sales Data Questions with Responses.pdf | | | | | |
| B-656 | | DATA-DEFS-001, Sanderson Live Production Data Dictionary xlsx | | | | | |
| B-657 | | DATA-DEFS-001, Sanderson Sales Jan2004 Dec2019 Data Dictionary.xlsx | | | | | |
| B-658 | | DATA-DEFS-001, SandersonBrlrFcltJan04Dec19_wk.sas7bdat | | | | | |
| B-659 | | DATA-DEFS-001, SandersonProdJan04Dec19_wk.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-660 | | DATA-DEFS-001, SandersonSalesJan04Dec19.sas | | | | | |
| B-661 | | DATA-DEFS-001, SandersonSalesJan04Dec19.sas7bdat | | | | | |
| B-662 | | DATA-DEFS-001, SandersonSalesJan04Dec19_M.sas | | | | | |
| B-663 | | DATA-DEFS-001, SandersonSalesJan04Dec19_M.sas7bdat | | | | | |
| B-664 | | DATA-DEFS-001, SDS Sales Data Build.sas | | | | | |
| B-665 | | DATA-DEFS-001, SDS Sales Data Dictionary xlsx | | | | | |
| B-666 | | DATA-DEFS-001, SDS Sales Data ReadIn.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-667 | | DATA-DEFS-001, sds_fy2005_fy2009.sas7bdat | | | | | |
| B-668 | | DATA-DEFS-001, SFCOMPLEXF.pdf | | | | | |
| B-669 | | DATA-DEFS-001, Ship-To Customers Based on MTA-PL0001191640.xlsx | | | | | |
| B-670 | | DATA-DEFS-001, Ship-To Location Standardization.xlsx | | | | | |
| B-671 | | DATA-DEFS-001, Simmons 11-11-19 letter to Alioto re Responses to Data Questions (HIGHLY CONFIDENTIAL).pdf | | | | | |
| B-672 | | DATA-DEFS-001, Simmons 2-21-20 letter to Scarlett re Responses to Supplemental Data Questions.pdf | | | | | |
| B-673 | | DATA-DEFS-001, Simmons 6-26-20 letter to Pouya re Responses to Supplemental Data Questions.pdf | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-674 | | DATA-DEFS-001, Simmons Foods Sales Jan2004 Dec2019 Data Dictionary xlsx | | | | | |
| B-675 | | DATA-DEFS-001, Simmons Live Production Data Dictionary xlsx | | | | | |
| B-676 | | DATA-DEFS-001, Simmons Supplemental 12-2-19 letter to Alioto re Responses to Data Questions.pdf | | | | | |
| B-677 | | DATA-DEFS-001, simmons_brlrsizejan04dec17_wk.sas7b dat | | | | | |
| B-678 | | DATA-DEFS-001, simmonsprodmar03dec17_wk.sas7bdat | | | | | |
| B-679 | | DATA-DEFS-001, SimmonsSalesJan04Dec19.sas | | | | | |
| B-680 | | DATA-DEFS-001, SimmonsSalesJan04Dec19.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-681 | | DATA-DEFS-001, SimmonsSalesJan04Dec19_MONTHLY.sas | | | | | |
| B-682 | | DATA-DEFS-001, SimmonsSalesJan04Dec19_MONTHLY.sas7bdat | | | | | |
| B-683 | | DATA-DEFS-001, SMANSLL.pdf | | | | | |
| B-684 | | DATA-DEFS-001, soldto_pe1_010118_063018.sas7bdat | | | | | |
| B-685 | | DATA-DEFS-001, soldto_pe1_010119_063019.sas7bdat | | | | | |
| B-686 | | DATA-DEFS-001, soldto_pe1_032612_092312.sas7bdat | | | | | |
| B-687 | | DATA-DEFS-001, soldto_pe1_032717_092417.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-688 | | DATA-DEFS-001, soldto_pe1_032811_092511.sas7bdat | | | | | |
| B-689 | | DATA-DEFS-001, soldto_pe1_032816_092516.sas7bdat | | | | | |
| B-690 | | DATA-DEFS-001, soldto_pe1_033015_092715.sas7bdat | | | | | |
| B-691 | | DATA-DEFS-001, soldto_pe1_033114_092814.sas7bdat | | | | | |
| B-692 | | DATA-DEFS-001, soldto_pe1_040113_092913.sas7bdat | | | | | |
| B-693 | | DATA-DEFS-001, soldto_pe1_070118_123118.sas7bdat | | | | | |
| B-694 | | DATA-DEFS-001, soldto_pe1_070119_123119.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-695 | | DATA-DEFS-001, soldto_pe1_092412_033113.sas7bdat | | | | | |
| B-696 | | DATA-DEFS-001, soldto_pe1_092517_123117.sas7bdat | | | | | |
| B-697 | | DATA-DEFS-001, soldto_pe1_092611_032512.sas7bdat | | | | | |
| B-698 | | DATA-DEFS-001, soldto_pe1_092616_032617.sas7bdat | | | | | |
| B-699 | | DATA-DEFS-001, soldto_pe1_092815_032716.sas7bdat | | | | | |
| B-700 | | DATA-DEFS-001, soldto_pe1_092914_032915.sas7bdat | | | | | |
| B-701 | | DATA-DEFS-001, soldto_pe1_093013_033014.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-702 | | DATA-DEFS-001, soldto_pr1_032910_092610.sas7bdat | | | | | |
| B-703 | | DATA-DEFS-001, soldto_pr1_033009_092709.sas7bdat | | | | | |
| B-704 | | DATA-DEFS-001, soldto_pr1_092710_032711.sas7bdat | | | | | |
| B-705 | | DATA-DEFS-001, soldto_pr1_092809_032810.sas7bdat | | | | | |
| B-706 | | DATA-DEFS-001, Structured Data Letter to B. Pouya 1.31.20 .pdf | | | | | |
| B-707 | | DATA-DEFS-001, Structured Data Letter to B. Pouya 1.31.20 .pdf | | | | | |
| B-708 | | DATA-DEFS-001, STRUCTURED_DATA_REPLY-20180416.docx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-709 | | DATA-DEFS-001, STRUCTURED_DATA_REPLY-20180416.docx | | | | | |
| B-710 | | DATA-DEFS-001, Tarrant Distribution Facility Sales Oct2014 Oct2017 Data Dictionary xlsx | | | | | |
| B-711 | | DATA-DEFS-001, TARRANT_ My questions and answers as we've discussed.msg | | | | | |
| B-712 | | DATA-DEFS-001, TarrantSuppSalesOct14Oct17.sas | | | | | |
| B-713 | | DATA-DEFS-001, TarrantSuppSalesOct14Oct17.sas7bdat | | | | | |
| B-714 | | DATA-DEFS-001, TarrantSuppSalesOct14Oct17_M.sas | | | | | |
| B-715 | | DATA-DEFS-001, TarrantSuppSalesOct14Oct17_M.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-716 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-717 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-718 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-719 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-720 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-721 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-722 | | DATA-DEFS-001, Thumbs.db | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-723 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-724 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-725 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-726 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-727 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-728 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-729 | | DATA-DEFS-001, Thumbs.db | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-730 |  | DATA-DEFS-001, Thumbs.db |  |  |  |  |  |
| B-731 |  | DATA-DEFS-001, Thumbs.db |  |  |  |  |  |
| B-732 |  | DATA-DEFS-001, Thumbs.db |  |  |  |  |  |
| B-733 |  | DATA-DEFS-001, Thumbs.db |  |  |  |  |  |
| B-734 |  | DATA-DEFS-001, Thumbs.db |  |  |  |  |  |
| B-735 |  | DATA-DEFS-001, Thumbs.db |  |  |  |  |  |
| B-736 |  | DATA-DEFS-001, Thumbs.db |  |  |  |  |  |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-737 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-738 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-739 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-740 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-741 | | DATA-DEFS-001, Thumbs.db | | | | | |
| B-742 | | DATA-DEFS-001, Total Live Production and By Facility Build Data Dictionaries xlsx | | | | | |
| B-743 | | DATA-DEFS-001, totalliveproduction_wk.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-744 | | DATA-DEFS-001, TPM Data Field Descriptions xlsx | | | | | |
| B-745 | | DATA-DEFS-001, TPM Read-In.sas | | | | | |
| B-746 | | DATA-DEFS-001, TPM Stacked.sas | | | | | |
| B-747 | | DATA-DEFS-001, tpmbrokerpayments.sas7bdat | | | | | |
| B-748 | | DATA-DEFS-001, tpmpayments.sas7bdat | | | | | |
| B-749 | | DATA-DEFS-001, Tysn_BrlrProdbyFcltJan04Dec17_wk.sas7bdat | | | | | |
| B-750 | | DATA-DEFS-001, Tyson Live Production Data Dictionary xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-751 | | DATA-DEFS-001, Tyson Sales Oct2005 Jan2020 Data Dictionary xlsx | | | | | |
| B-752 | | DATA-DEFS-001, Tyson SAP Sales Nov2015 Jan2020 Data Dictionary xlsx | | | | | |
| B-753 | | DATA-DEFS-001, Tyson TDW Sales Oct2005 Oct2015 Data Dictionary xlsx | | | | | |
| B-754 | | DATA-DEFS-001, Tyson_Brlrprodbyfclt_Jan04Dec17_wk .sas | | | | | |
| B-755 | | DATA-DEFS-001, Tyson_ProductionJan04Dec17_wk.sas | | | | | |
| B-756 | | DATA-DEFS-001, Tyson_ProductionJan04Dec17_wk.sas7 bdat | | | | | |
| B-757 | | DATA-DEFS-001, Tyson_SAPSales_Nov2015_Jan2020.sa s7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-758 | | DATA-DEFS-001, Tyson_TDWSales_Oct2005_Oct2015.sas7bdat | | | | | |
| B-759 | | DATA-DEFS-001, TysonSalesOct2005Jan2020.sas7bdat | | | | | |
| B-760 | | DATA-DEFS-001, TysonSalesOct2005Jan2020_MONTHLY.sas7bdat | | | | | |
| B-761 | | DATA-DEFS-001, USDA Annual Broiler Production.csv | | | | | |
| B-762 | | DATA-DEFS-001, USDA Annual Corn, No. 2 yellow, U.S. - Chicago, IL.xls | | | | | |
| B-763 | | DATA-DEFS-001, USDA Annual Soybean meal, high protein, U.S. - Central IL xls | | | | | |
| B-764 | | DATA-DEFS-001, USDA Historical monthly price spread data for beef, pork, broilers xls | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-765 | | DATA-DEFS-001, Wayne Farms Sales Jan2007 Dec2019 Data Dictionary.xlsx | | | | | |
| B-766 | | DATA-DEFS-001, Wayne Live Production Data Dictionary and Log xlsx | | | | | |
| B-767 | | DATA-DEFS-001, waynebrlrfcltjan04dec19_wk.sas7bdat | | | | | |
| B-768 | | DATA-DEFS-001, WayneProdJan04Dec19_wk.sas7bdat | | | | | |
| B-769 | | DATA-DEFS-001, WayneSalesJan07Dec19.sas | | | | | |
| B-770 | | DATA-DEFS-001, WayneSalesJan07Dec19.sas7bdat | | | | | |
| B-771 | | DATA-DEFS-001, WayneSalesJan07Dec19_Monthly.sas | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-772 | | DATA-DEFS-001, WayneSalesJan07Dec19_Monthly.sas7bdat | | | | | |
| B-773 | | DATA-DEFS-001, Week to Quarter Lookup xlsx | | | | | |
| B-774 | | DATA-DEFS-001, week_01_09_and_08_readin.sas7bdat | | | | | |
| B-775 | | DATA-DEFS-001, week_02_09_and_08_readin.sas7bdat | | | | | |
| B-776 | | DATA-DEFS-001, week_03_09_and_08_readin.sas7bdat | | | | | |
| B-777 | | DATA-DEFS-001, week_04_09_and_08_readin.sas7bdat | | | | | |
| B-778 | | DATA-DEFS-001, week_05_09_and_08_readin.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-779 | | DATA-DEFS-001, week_06_09_and_08_readin.sas7bdat | | | | | |
| B-780 | | DATA-DEFS-001, week_07_09_and_08_readin.sas7bdat | | | | | |
| B-781 | | DATA-DEFS-001, week_08_09_and_08_readin.sas7bdat | | | | | |
| B-782 | | DATA-DEFS-001, week_09_09_and_08_readin.sas7bdat | | | | | |
| B-783 | | DATA-DEFS-001, week_10_09_and_08_readin.sas7bdat | | | | | |
| B-784 | | DATA-DEFS-001, week_11_09_and_08_readin.sas7bdat | | | | | |
| B-785 | | DATA-DEFS-001, week_12_09_and_08_readin.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-786 | | DATA-DEFS-001, week_13_09_and_08_readin.sas7bdat | | | | | |
| B-787 | | DATA-DEFS-001, week_14_09_and_08_readin.sas7bdat | | | | | |
| B-788 | | DATA-DEFS-001, week_15_09_and_08_readin.sas7bdat | | | | | |
| B-789 | | DATA-DEFS-001, week_16_09_and_08_readin.sas7bdat | | | | | |
| B-790 | | DATA-DEFS-001, week_17_09_and_08_readin.sas7bdat | | | | | |
| B-791 | | DATA-DEFS-001, week_18_09_and_08_readin.sas7bdat | | | | | |
| B-792 | | DATA-DEFS-001, week_19_09_and_08_readin.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-793 | | DATA-DEFS-001, week_20_09_and_08_readin.sas7bdat | | | | | |
| B-794 | | DATA-DEFS-001, week_21_09_and_08_readin.sas7bdat | | | | | |
| B-795 | | DATA-DEFS-001, week_22_09_and_08_readin.sas7bdat | | | | | |
| B-796 | | DATA-DEFS-001, week_23_09_and_08_readin.sas7bdat | | | | | |
| B-797 | | DATA-DEFS-001, week_24_09_and_08_readin.sas7bdat | | | | | |
| B-798 | | DATA-DEFS-001, week_25_09_and_08_readin.sas7bdat | | | | | |
| B-799 | | DATA-DEFS-001, week_26_09_and_08_readin.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-800 | | DATA-DEFS-001, week_27_09_and_08_readin.sas7bdat | | | | | |
| B-801 | | DATA-DEFS-001, week_28_09_and_08_readin.sas7bdat | | | | | |
| B-802 | | DATA-DEFS-001, week_29_09_and_08_readin.sas7bdat | | | | | |
| B-803 | | DATA-DEFS-001, week_30_09_and_08_readin.sas7bdat | | | | | |
| B-804 | | DATA-DEFS-001, week_31_09_and_08_readin.sas7bdat | | | | | |
| B-805 | | DATA-DEFS-001, week_32_09_and_08_readin.sas7bdat | | | | | |
| B-806 | | DATA-DEFS-001, week_33_09_and_08_readin.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-807 | | DATA-DEFS-001, week_34_09_and_08_readin.sas7bdat | | | | | |
| B-808 | | DATA-DEFS-001, week_35_09_and_08_readin.sas7bdat | | | | | |
| B-809 | | DATA-DEFS-001, week_36_09_and_08_readin.sas7bdat | | | | | |
| B-810 | | DATA-DEFS-001, week_37_09_and_08_readin.sas7bdat | | | | | |
| B-811 | | DATA-DEFS-001, week_38_09_and_08_readin.sas7bdat | | | | | |
| B-812 | | DATA-DEFS-001, week_39_09_and_08_readin.sas7bdat | | | | | |
| B-813 | | DATA-DEFS-001, week_40_09_and_08_readin.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-814 | | DATA-DEFS-001, week_41_09_and_08_readin.sas7bdat | | | | | |
| B-815 | | DATA-DEFS-001, week_42_09_and_08_readin.sas7bdat | | | | | |
| B-816 | | DATA-DEFS-001, week_43_09_and_08_readin.sas7bdat | | | | | |
| B-817 | | DATA-DEFS-001, week_44_09_and_08_readin.sas7bdat | | | | | |
| B-818 | | DATA-DEFS-001, week_45_09_and_08_readin.sas7bdat | | | | | |
| B-819 | | DATA-DEFS-001, week_46_09_and_08_readin.sas7bdat | | | | | |
| B-820 | | DATA-DEFS-001, week_47_09_and_08_readin.sas7bdat | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-821 | | DATA-DEFS-001, week_48_09_and_08_readin.sas7bdat | | | | | |
| B-822 | | DATA-DEFS-001, week_49_09_and_08_readin.sas7bdat | | | | | |
| B-823 | | DATA-DEFS-001, week_50_09_and_08_readin.sas7bdat | | | | | |
| B-824 | | DATA-DEFS-001, week_51_09_and_08_readin.sas7bdat | | | | | |
| B-825 | | DATA-DEFS-001, week_52_09_and_08_readin.sas7bdat | | | | | |
| B-826 | | DATA-DEFS-001, Weekly Eggs Set_Chicks Hatched-2007-2018 xlsx | | | | | |
| B-827 | | DATA-DEFS-001, weeks_final.xlsx | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-828 | | DATA-DEFS-001, WF-0001413472_BimPELogMovements.csv | | | | | |
| B-829 | | DATA-DEFS-001, WF-0001413472_HimEggRoomReceiving.csv | | | | | |
| B-830 | | DATA-DEFS-001, WF-0001413472_HimHatchTrans.csv | | | | | |
| B-831 | | DATA-DEFS-001, WF-0001413472_PmtsProcRecvTrans.csv | | | | | |
| B-832 | | DATA-DEFS-001, WF-0001413472_ProteinCostCenters.csv | | | | | |
| B-833 | | DATA-DEFS-001, WF-0001413472_ProteinFacilityHatcheries.csv | | | | | |
| B-834 | | DATA-DEFS-001, WF-0001413472_ProteinProducts.csv | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-835 | | DATA-DEFS-001, WKLYHENS.pdf | | | | | |
| B-836 | | Email, "FW: RSCS", 08/19/2020, DOJ-ATR012-00000016 | | | | | |
| B-837 | | Attachment, Placeholder Image, DOJ-ATR012-00000020 | | | | | |
| B-838 | | Attachment, Supplier Contract, DOJ-ATR012-00000021 | | | | | |
| B-839 | | Attachment, Supplier Contract, DOJ-ATR012-00000030 | | | | | |
| B-840 | | Attachment, Metadata, DOJ-ATR012-00000040 | | | | | |
| B-841 | | Attachment, Metadata, DOJ-ATR012-00000041 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-842 | | Email, Essential Travel Justification Form Koppenhaver DFW.pdf, 08/11/2020, DOJ-ATR027-00000039 | | | | | |
| B-843 | | Email, LITTLE interview, 09/02/2020, DOJ-ATR028-00000001 | | | | | |
| B-844 | | Email, LITTLE Interview, 09/08/2020, DOJ-ATR028-00000002 | | | | | |
| B-845 | | Email, LITTLE interview, 09/17/2020, DOJ-ATR028-00000003 | | | | | |
| B-846 | | Email, RE: McLane Food Svc, 09/02/2020, DOJ-ATR028-00000004 | | | | | |
| B-847 | | Windstream Call Records, FBI-DOJ003-00000337 | | | | | |
| B-848 | | Email, "Committee Meeting and Request for Your Feedback on Future Marketing Seminars", 06/18/2013, FIELDALE_1253960 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-849 | | Attachment, Seminar Flier, FIELDALE_1253962 | | | | | |
| B-850 | | Email, Fieldale / Pilgrims, 02/02/2015, FIELDALE_1376409 | | | | | |
| B-851 | | Digital Device Records, FIELDALE_1438322 | | | | | |
| B-852 | | Digital Device Records, FIELDALE_1438323 | | | | | |
| B-853 | | Digital Device Records, FIELDALE_1442877 | | | | | |
| B-854 | | Digital Device Records, FIELDALE_1442878 | | | | | |
| B-855 | | Digital Device Records, FIELDALE_1442879 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-856 | | Digital Device Records, FIELDALE_1442880 | | | | | |
| B-857 | | Digital Device Records, FIELDALE-DOJ-0018255 | | | | | |
| B-858 | | Digital Device Records, FIELDALE-DOJ-0018256 | | | | | |
| B-859 | | Fusion LLC Phone Records, FUSION-DEFS-0000000001 | | | | | |
| B-860 | | Fusion LLC Phone Records, FUSION-DEFS-0000000002 | | | | | |
| B-861 | | Fusion LLC Subpoena, FUSION-DEFS-0000000003 | | | | | |
| B-862 | | Fusion LLC Phone Records Subpoena, FUSION-DEFS-0000000004 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-863 | | Fusion LLC Phone Records, FUSION-DEFS-0000000008 | | | | | |
| B-864 | | Fusion LLC Phone Records, FUSION-DEFS-0000000009 | | | | | |
| B-865 | | George's Inc Organizational Chart, GEO_0000000057 | | | | | |
| B-866 | | Email, RE: KFC COB Presentation 08 19 14.pptx, 08/20/2014, GEO_0000208648 | | | | | |
| B-867 | | Email,  RE: signed RSCS agreement 11-10-14, 11/10/2014, GEO_0000209558 | | | | | |
| B-868 | | Attachment, Hard Copy Supplier Contract, GEO_0000209559 | | | | | |
| B-869 | | Attachment, Supplier Contract, GEO_0000209563 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-870 | | Email, RE: March 24, 2015 Shortages - Edinburg, 3/25/2015, GEO_0000267793 | | | | | |
| B-871 | | Email,  FW: P11 Pricing & Case Weight, 09/26/2014, GEO_0000299548 | | | | | |
| B-872 | | Attachment, Cost Model, GEO_0000299550 | | | | | |
| B-873 | | Email, RE: COB Negotiations, 09/08/2014, GEO_0000306822 | | | | | |
| B-874 | | Email, KFC Margin Over Feed Model - Period 11 2014 xlsx, 9/26/2014, GEO_0000306891 | | | | | |
| B-875 | | Attachment, RSCS Feed Pricing Spreadsheet, 9/26/2014, GEO_0000306892 | | | | | |
| B-876 | | Email, FW: COB Negotiations, 09/16/2014, GEO_0000314938 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-877 | | Email, FW: September bone in promotion, 03/27/2015, GEO_0000338128 | | | | | |
| B-878 | | Email, RE: Feedback Requested, 09/16/2014, GEO_0000338776 | | | | | |
| B-879 | | Email,  RSCS SCA Project for COB chicken, 08/26/2016, GEO_0000338978 | | | | | |
| B-880 | | Attachment, COB SCA Planner - Supplier Questionnaire 8-26-16.xlsx, GEO_0000338980 | | | | | |
| B-881 | | PowerPoint Presentation to KFC, GEO_0000410074 | | | | | |
| B-882 | | Email, UFPC Bid, 12/03/2012, GEO_0000527915 | | | | | |
| B-883 | | Email,  Bites, 12/03/2012, GEO_0000527927 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| B-884 | | Attachment, Bid, GEO_0000527928 | | | | | |
| B-885 | | Email, FW: Message from KMBT_C353, 11/08/2012, GEO_0000528203 | | | | | |
| B-886 | | Attachment, Handwritten Notes, GEO_0000528204 | | | | | |
| B-887 | | Email, Louisville-Company Plane, 3/23/2015, GEO_0000591377 | | | | | |
| B-888 | | Email, FW: George's, 08/19/2013, GEO_0000638163 | | | | | |
| B-889 | | Email, FW: SBRA Exhibit, 12/14/2012, GEO_0000648363 | | | | | |
| B-890 | | Attachment, Supplier Agreement, GEO_0000648364 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-891 | | Email, FW: 2012 UFPC SBRA Exhibits, 12/16/2011, GEO_0000648374 | | | | | |
| B-892 | | Attachment, Supplier Agreement, GEO_0000648375 | | | | | |
| B-893 | | Email, FW: [UFPC :: Yum Poultry Event 2012] 2013 Yum! Brands Poultry RFP & CombineNet User Invitation, 09/26/2012, GEO_0000648384 | | | | | |
| B-894 | | Email, RE: Negotiations........................DRAFT RESPONSE...please review and comment, 07/16/2014, GEO_0000714573 | | | | | |
| B-895 | | Email, KFC COB Presentation 08 19 14.pptx, 08/19/2014, GEO_0000714757 | | | | | |
| B-896 | | Attachment, Powerpoint Presentation, GEO_0000714758 | | | | | |
| B-897 | | Email, RE: COB Negotiations, 09/08/2014, GEO_0000714946 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| B-898 | | Email, FW: Popeyes Pay Day special March 26th, 02/06/2014, GEO_0000715167 | | | | | |
| B-899 | | Email, FW: Meeting Follow-Up, 08/12/2014, GEO_0000716603 | | | | | |
| B-900 | | Email,  KFC COB Presentation 08 19 14 (3).pptx, 08/19/2014, GEO_0000716604 | | | | | |
| B-901 | | Attachment KFC PowerPoint Presentation, GEO_0000716605 | | | | | |
| B-902 | | Email,  KFC Cost Plus Cost Build Up Recap Modified 08.07.14, 08/08/2014, GEO_0000717614 | | | | | |
| B-903 | | Attachment, Cost Model, GEO_0000717615 | | | | | |
| B-904 | | Email, RE: Talking Points for beginning discussion w/select national accounts, 6/5/2014, GEO_0000719605 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-905 | | Email, Kent Kronauge Conversation, 07/11/2014, GEO_0000733822 | | | | | |
| B-906 | | Email, FW: Negotiations.........................DRAFT RESPONSE...please review and comment, 07/17/2014, GEO_0000733853 | | | | | |
| B-907 | | Email, RE: Negotiations.........................DRAFT RESPONSE...please review and comment, 07/17/2014, GEO_0000733855 | | | | | |
| B-908 | | Email, Re: Negotiations.........................DRAFT RESPONSE...please review and comment, 07/17/2014, GEO_0000733859 | | | | | |
| B-909 | | Email,  SUMMARY PROPOSAL FOR RSCS, 09/05/2014, GEO_0000734535 | | | | | |
| B-910 | | Attachment, Cost Model, GEO_0000734536 | | | | | |
| B-911 | | Email, FW: COB Information, 05/12/2014, GEO_0000735473 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-912 | | Email, FW: COB Information, 05/13/2014, GEO_0000735475 | | | | | |
| B-913 | | Email, FW: Negotiations, 07/10/2014, GEO_0000737503 | | | | | |
| B-914 | | Email,  Fwd: Feedback Requested, 09/16/2014, GEO_0000737515 | | | | | |
| B-915 | | Attachment, SBRA Addendum, GEO_0000737516 | | | | | |
| B-916 | | Email, MEETING WITH RSCS IN LOUISVILLE, 07/17/2014, GEO_0000737587 | | | | | |
| B-917 | | Email,  FW: KFC COB Presentation 08.12.14.pptx, 08/11/2014, GEO_0000737745 | | | | | |
| B-918 | | Attachment, Powerpoint Presentation, GEO_0000737746 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-919 | | Attachment, KFC PowerPoint Presentation, GEO_0000737762 | | | | | |
| B-920 | | Email,  KFC Presentation, 08/11/2014, GEO_0000737777 | | | | | |
| B-921 | | Attachment, KFC PowerPoint Presentation, GEO_0000737778 | | | | | |
| B-922 | | Email, RE: COB Information, 05/12/2014, GEO_0000738846 | | | | | |
| B-923 | | Email, Talking Points for beginning discussion w/select national accounts, 06/04/2014, GEO_0000738904 | | | | | |
| B-924 | | Email,  Fwd: UFPC Round 1 Feedback, 11/01/2013, GEO_0000756785 | | | | | |
| B-925 | | Attachment, Mobile Record, GEO_0000756786 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-926 | | Attachment, Supplier Feedback, GEO_0000756787 | | | | | |
| B-927 | | Supplier Contract, GEO_0000800167 | | | | | |
| B-928 | | Email, Re: SHORTAGES, 11/25/2012, GEO_0000802079 | | | | | |
| B-929 | | Email, FW: April bone in promotion...POPEYE, 03/23/2009, GEO_0000807219 | | | | | |
| B-930 | | Email, RE: Albertson's LLC Bid, 09/27/2010, GEO_0000807230 | | | | | |
| B-931 | | Email, RE: KFC PROMOS/MOTHERS DAY..., 03/25/2014, GEO_0000807350 | | | | | |
| B-932 | | Email,  FW: Attachment _2-Fresh COB Cost Model(1).xlsx, 10/10/2012, GEO_0000808862 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-933 | | Attachment, Cost Model, GEO_0000808863 | | | | | |
| B-934 | | Email,  FW: 2013 COST MODEL FOR REVIEW, 11/14/2012, GEO_0000817517 | | | | | |
| B-935 | | Attachment, Cost Model, GEO_0000817518 | | | | | |
| B-936 | | Email, RE: Quick Update from George's, 10/12/2012, GEO_0000832905 | | | | | |
| B-937 | | Email,  2013 SBRA Agreement, 12/17/2012, GEO_0000832907 | | | | | |
| B-938 | | Attachment, Supplier Contract, GEO_0000832908 | | | | | |
| B-939 | | Purchase Invoice George's Tyson, 3/7/2012, GEO_0000949743 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-940 | | Email,  FW: Updated Bid submission-Round 3, 12/14/2012, GEO_0001411447 | | | | | |
| B-941 | | Attachment, Attachment _1-FOB Summary(1) xlsx, GEO_0001411448 | | | | | |
| B-942 | | Attachment, Cost Model, GEO_0001411449 | | | | | |
| B-943 | | Email,  FW: George's----kfc presentation from ufpc 11-13-13, 11/13/2013, GEO_0001416906 | | | | | |
| B-944 | | Attachment, Yum! PowerPoint Presentation, GEO_0001416907 | | | | | |
| B-945 | | Email, FW: [UFPC :: Yum Poultry Event 2012] Round 2 of Yum! Brands Poultry RFP process due 11/14 @ Noon EST, 11/07/2012, GEO_0001421270 | | | | | |
| B-946 | | Email, FW: [UFPC :: Yum Poultry Event 2012] Round 2 of Yum! Brands Poultry RFP process due 11/14 @ Noon EST, 11/07/2012, GEO_0001421272 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-947 | | Digital Device Records, GEO_0001424664 | | | | | |
| B-948 | | Email, RE: Revised Popeye's 2018 COB RFP-George's, 09/13/2017, GEODOJ_0000750 | | | | | |
| B-949 | | Email, Re: POPEYES 2018 bone-in RFP, 08/17/2017, GEODOJ_0000769 | | | | | |
| B-950 | | Email,  Revised Popeye's 2018 COB RFP-George's, 09/13/2017, GEODOJ_0001713 | | | | | |
| B-951 | | Attachment, Cost Model, GEODOJ_0001714 | | | | | |
| B-952 | | Email, Ric - KFC Grain Based 2018 xlsx, 03/06/2017, GEODOJ_0003382 | | | | | |
| B-953 | | Attachment, Cost Model, GEODOJ_0003383 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-954 | | Email, Popeye's 2018 COB RFP-George's, 09/05/2017, GEODOJ_0005007 | | | | | |
| B-955 | | Attachment, Cost Model, GEODOJ_0005008 | | | | | |
| B-956 | | Email, Chicken on the Bone Update, 02/17/2017, GEODOJ_0005069 | | | | | |
| B-957 | | Scan, GEODOJ_0005961 | | | | | |
| B-958 | | Attachment, Supplier Agreement, GEODOJ_0005962 | | | | | |
| B-959 | | Email, 2018 SMS (Popeye's) Bone in & Strip Contracts, 11/27/2017, GEODOJ_0006870 | | | | | |
| B-960 | | Attachment, Supplier Agreement, GEODOJ_0006871 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-961 | | Attachment, Supplier Agreement, GEODOJ_0006890 | | | | | |
| B-962 | | Email,  Executed Pricing Addendum to the SBRA for George's Inc., 09/12/2017, GEODOJ_0018493 | | | | | |
| B-963 | | Attachment, Supplier Agreement, GEODOJ_0018494 | | | | | |
| B-964 | | Email, ROUND 2 KFC BID, 9/23/2016, GEODOJ_0070190 | | | | | |
| B-965 | | Email, Automatic reply: POPEYES 2018 bone-in RFP, 8/31/2017, GEODOJ_0088037 | | | | | |
| B-966 | | Email,  FW: signed RSCS agreement 11-10-14, 11/10/2014, GEODOJ_0092174 | | | | | |
| B-967 | | Attachment, Supplier Agreement, GEODOJ_0092175 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| B-968 | | Attachment, Supplier Agreement, GEODOJ_0092179 | | | | | |
| B-969 | | Email, FW: KFC 9 pc price, 12/05/2016, GEODOJ_0098525 | | | | | |
| B-970 | | Email, 2018 SMS Poultry Supply Agreement, 10/23/2017, GEODOJ_0118567 | | | | | |
| B-971 | | SMS Letter to Dean Bradley, 10/23/2017, GEODOJ_0118568 | | | | | |
| B-972 | | Email, Re: Updated COB Model - 2018+, 03/03/2017, GEODOJ_0119314 | | | | | |
| B-973 | | Email,  Bojangles' 2015-2016 Bone-in Chicken Program, 09/10/2014, GEODOJ_0156909 | | | | | |
| B-974 | | Attachment, Buyer Letter, GEODOJ_0156910 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-975 | | Email, RE: POPEYES 2018 bone-in RFP, 08/16/2017, GEODOJ_0163436 | | | | | |
| B-976 | | Email, RE: Popeye's 2018 COB RFP-George's (Freight Update), 09/12/2017, GEODOJ_0164399 | | | | | |
| B-977 | | Email, RE: POPEYES 2018 bone-in RFP, 08/25/2017, GEODOJ_0165151 | | | | | |
| B-978 | | Email, RE: Popeye's 2018 COB RFP-George's (Freight Update), 09/13/2017, GEODOJ_0165510 | | | | | |
| B-979 | | Email, RE: Popeye's 2018 COB RFP-George's (Freight Update), 09/13/2017, GEODOJ_0166117 | | | | | |
| B-980 | | Email,  RE: Popeye's 2018 COB RFP-George's (Freight Update), 09/12/2017, GEODOJ_0166158 | | | | | |
| B-981 | | Email, Cost Model, GEODOJ_0166164 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-982 | | Email, RE: Popeye's 2018 COB RFP-George's (Freight Update), 09/12/2017, GEODOJ_0166815 | | | | | |
| B-983 | | Email, Cost Model, GEODOJ_0166817 | | | | | |
| B-984 | | Email, RE: 2018 SMS Poultry Supply Agreement, 11/20/2017, GEODOJ_0167016 | | | | | |
| B-985 | | Attachment, SMS Poultry Supply Agreement, 11/20/2017, GEODOJ_0167019 | | | | | |
| B-986 | | Email, FW: POPEYES 2018 bone-in RFP, 08/16/2017, GEODOJ_0167950 | | | | | |
| B-987 | | Email, RE: 2018 SMS Poultry Supply Agreement, 11/20/2017, GEODOJ_0173246 | | | | | |
| B-988 | | Attachment, Cost Model, GEODOJ_0173249 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-989 | | Email, Re: Popeye's Strip RFP 2017, 11/02/2016, GEODOJ_0190461 | | | | | |
| B-990 | | Email, RE: POPEYES 2018 bone-in RFP, 09/05/2017, GEODOJ_0196235 | | | | | |
| B-991 | | Email, FW: POPEYES 2018 bone-in RFP, 08/17/2017, GEODOJ_0196240 | | | | | |
| B-992 | | Email,  RE: POPEYES 2018 bone-in RFP, 09/05/2017, GEODOJ_0196244 | | | | | |
| B-993 | | Attachment, Cost Model, GEODOJ_0196248 | | | | | |
| B-994 | | Attachment, Cost Model, GEODOJ_0196249 | | | | | |
| B-995 | | Email,  RE: POPEYES 2018 bone-in RFP, 09/05/2017, GEODOJ_0198068 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| B-996 | | Attachment, Cost Model, GEODOJ_0198071 | | | | | |
| B-997 | | Email, FW: POPEYES 2018 bone-in RFP, 08/16/2017, GEODOJ_0198091 | | | | | |
| B-998 | | Email, RE: POPEYES 2018 bone-in RFP, 09/01/2017, GEODOJ_0198417 | | | | | |
| B-999 | | Attachment, Cost Model, GEODOJ_0198419 | | | | | |
| C-001 | | Attachment, Cost Model, GEODOJ_0198420 | | | | | |
| C-002 | | Attachment, Cost Model, GEODOJ_0198421 | | | | | |
| C-003 | | Email, RE: Sales Contracts - Signed, 05/04/2018, GEODOJ_0220168 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-004 | | Attachment, Amended Supplier Agreement, GEODOJ_0220170 | | | | | |
| C-005 | | Attachment, Bid, GEODOJ_0220172 | | | | | |
| C-006 | | Email, RE: 2018 Contract, 05/04/2018, GEODOJ_0220173 | | | | | |
| C-007 | | Attachment, Supplier Agreement, GEODOJ_0220174 | | | | | |
| C-008 | | Attachment, Supplier Agreement, GEODOJ_0220176 | | | | | |
| C-009 | | Attachment, Supplier Agreement, GEODOJ_0220195 | | | | | |
| C-010 | | Email, FW: Red Lobster Contract, 05/04/2018, GEODOJ_0220223 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-011 | | Email, FW: George's Bid 2017, 05/04/2018, GEODOJ_0220224 | | | | | |
| C-012 | | Attachment, Bid, GEODOJ_0220226 | | | | | |
| C-013 | | Email, RE: Batterfried Tenders, 05/04/2018, GEODOJ_0220227 | | | | | |
| C-014 | | Attachment, Bid, GEODOJ_0220229 | | | | | |
| C-015 | | Attachment, Supplier Agreement, GEODOJ_0220230 | | | | | |
| C-016 | | Email,  RE: RSCS SCA Project for COB chicken, 09/01/2016, GEODOJ_0223850 | | | | | |
| C-017 | | Attachment, Supplier Questionnaire, GEODOJ_0223853 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-018 | | Email,  SUMMARY PROPOSAL.xlsx, 09/04/2014, GEODOJ_0225748 | | | | | |
| C-019 | | Attachment, Cost Model, GEODOJ_0225749 | | | | | |
| C-020 | | Email, Updated Bid submission-Round 3, 12/03/2012, GEODOJ_0225762 | | | | | |
| C-021 | | Attachment, Cost Model, GEODOJ_0225763 | | | | | |
| C-022 | | Attachment, Cost Model, GEODOJ_0225764 | | | | | |
| C-023 | | Email, COB COST PLUS MODEL, 11/14/2012, GEODOJ_0225766 | | | | | |
| C-024 | | Attachment, Cost Model, GEODOJ_0225767 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-025 | | Email, SBRA Exhibit, 12/14/2012, GEODOJ_0225773 | | | | | |
| C-026 | | Email, FW: Message from KMBT_C353, 11/08/2012, GEODOJ_0225775 | | | | | |
| C-027 | | Attachment, Handwritten Notes on Buyer Meeting, GEODOJ_0225776 | | | | | |
| C-028 | | Email, "Notes from RSCS Meeting", 11/25/2020, GEODOJ_0225967 | | | | | |
| C-029 | | Handwritten Notes from RSCS Meeting, GEODOJ_0225968 | | | | | |
| C-030 | | Organizational Chart, GEODOJ_0225974 | | | | | |
| C-031 | | Flight Schedule, GEODOJ_0225996 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-032 | | Email, "FW: COB Supply Plan", 05/28/2014, GEODOJ_0258938 | | | | | |
| C-033 | | Email, Re: Talking Points for beginning discussion w/select national accounts, 06/04/2014, GEODOJ_0259118 | | | | | |
| C-034 | | Email, Fwd: George's, 11/13/2013, GEODOJ_0271083 | | | | | |
| C-035 | | Attachment, Mobile Record, GEODOJ_0271084 | | | | | |
| C-036 | | Attachment, Yum! PowerPoint Presentation, GEODOJ_0271085 | | | | | |
| C-037 | | Email, RE: Popeye's SMS Poultry Summit save the date Nov 13-15, 9/7/2017, GEODOJ_0309045 | | | | | |
| C-038 | | Email, Copy of DIST NATIONAL ACCOUNTS xls, 10/2/2013, GEODOJ_0318908 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-039 | | Attachment,  Ric Spreadsheet, 10/2/2013, GEODOJ_0318909 | | | | | |
| C-040 | | Email, Copy of DIST NATIONAL ACCOUNTS xls, 10/15/2013, GEODOJ_0318985 | | | | | |
| C-041 | | Attachment, Ric spreadsheet, 10/15/2013, GEODOJ_0318986 | | | | | |
| C-042 | | Email, RE: KFC SBRA, 11/6/2014, GEODOJ_0321356 | | | | | |
| C-043 | | Attachment, RSCS Margin Over Feed Model, 11/6/2014, GEODOJ_0321357 | | | | | |
| C-044 | | Email, Copy of Copy of DIST NATIONAL ACCOUNTS 2014.xls, 8/28/2014, GEODOJ_0324609 | | | | | |
| C-045 | | Attachment, Spreadsheet, 8/28/2014, GEODOJ_0324610 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-046 | | Email, FW: Popeye's Cost Plus Model Proposed 11.11.14.xls, 11/12/2014, GEODOJ_0325253 | | | | | |
| C-047 | | Attachment, Cost Model, GEODOJ_0325255 | | | | | |
| C-048 | | Email, RE: PO for KFC from George's, 09/12/2017, GEODOJ_0327970 | | | | | |
| C-049 | | Scanner message regarding cost model, GEODOJ_0349783 | | | | | |
| C-050 | | George's 2015 KFC contract., GEODOJ_0349784 | | | | | |
| C-051 | | Email, RE: Popeye's Cost Plus Period 1 2017, 12/28/2016, GEODOJ_0352151 | | | | | |
| C-052 | | Attachment,  George's Margin Report, 12/22/2017, GEODOJ_0364592 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-053 | | Email, "FW: COB Cost Model", 10/21/2015, GEODOJ_0446618 | | | | | |
| C-054 | | Email, "FW: COB Information", 05/13/2014, GEODOJ_0447772 | | | | | |
| C-055 | | Sales Edit Report, 9/9/2017, GEODOJ_0491861 | | | | | |
| C-056 | | Email, "2012 DIST NATIONAL ACCOUNTS xls", 09/17/2012, GEODOJ_0574208 | | | | | |
| C-057 | | Attachment cost information, GEODOJ_0574209 | | | | | |
| C-058 | | Email, FW: Popeye's Proposed RFP By DC 2014 - George's - Updated 10.30.2013 xlsx, 11/01/2013, GEODOJ_0575200 | | | | | |
| C-059 | | Attachment, Cost Model, GEODOJ_0575202 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-060 | | Email, This is just a SMS Questionnaire (2), 04/19/2013, GEODOJ_0575224 | | | | | |
| C-061 | | Attachment, Supplier Questionnaire, GEODOJ_0575225 | | | | | |
| C-062 | | Email, Copy of Copy of DIST NATIONAL ACCOUNTS 2014.xls, 09/23/2016, GEODOJ_0575276 | | | | | |
| C-063 | | Attachment, Period Pricing Information, GEODOJ_0575277 | | | | | |
| C-064 | | Email, FW: Georges Negotiation Call, 11/27/2012, GEODOJ_0576298 | | | | | |
| C-065 | | Email, Outside purchases, 11/7/2012, GEODOJ_0576305 | | | | | |
| C-066 | | Email, "Attachment _2-Fresh COB Cost Model(1).xlsx", 10/10/2012, GEODOJ_0579330 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|-------------------|-------------|---------|----------|---------|--------------------|
| C-067 | | Attachment, cost model, GEODOJ_0579331 | | | | | |
| C-068 | | Email, RE: Sourcing Discussion, 09/19/2013, GEODOJ_0579999 | | | | | |
| C-069 | | Email, Re: KFC PACKAGING COST AND MARINADE COST, 11/09/2012, GEODOJ_0580871 | | | | | |
| C-070 | | Flight Schedule, GEODOJ_0587306 | | | | | |
| C-071 | | Sales Edit Report, 9/4/2017, GEODOJ_0598544 | | | | | |
| C-072 | | Email, CALL WITH UFPC, 11/07/2012, GEODOJ_0600244 | | | | | |
| C-073 | | Collection of Scanned George's Documents, GEODOJ_0602000 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-074 | | Email, RE: Email Chain, 11/18/2014, GEODOJ_0606544 | | | | | |
| C-075 | | Email, RE: Message Follow Up, 9/1/2017, GEODOJ_0618658 | | | | | |
| C-076 | | Email, RE: KFC Cost Plus Period 9 2018, 8/3/2018, GEODOJ_0618759 | | | | | |
| C-077 | | Email, Copy of Copy of DIST NATIONAL ACCOUNTS 2014.xls, 12/18/2014, GEODOJ_0651351 | | | | | |
| C-078 | | Attachment, Spreadsheet, 12/18/2014, GEODOJ_0651352 | | | | | |
| C-079 | | Email, Copy of Copy of DIST NATIONAL ACCOUNTS 2014.xls, 12/19/2014, GEODOJ_0653132 | | | | | |
| C-080 | | Attachment, Georges Spreadsheet, 12/19/2014, GEODOJ_0653133 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-081 | | Email, RE: COB Meeting 2/13/17, 1/23/2017, GEODOJ_0672794 | | | | | |
| C-082 | | Email, RE: KFC COB, 02/23/2017, GEODOJ_0672804 | | | | | |
| C-083 | | Email, RE: KFC Question, 02/16/2017, GEODOJ_0672807 | | | | | |
| C-084 | | Attachment, Product Comparison, GEODOJ_0672808 | | | | | |
| C-085 | | Email, PILGRIMS-DOJ-0000174707100772505, 10/07/2020, GJ-ATR002-00000185 | | | | | |
| C-086 | | Email, PILGRIMS-DOJ-0000174707100772505, 10/07/2020, GJ-ATR002-00000328 | | | | | |
| C-087 | | Email, PILGRIMS-DOJ-0000174707100772505, 10/07/2020, GJ-ATR002-00000346 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-088 | | Supplier Contract, GJ-ATR002-00000402 | | | | | |
| C-089 | | Email, PILGRIMS-DOJ-0000174707100772505, 10/09/2020, GJ-ATR002-00000419 | | | | | |
| C-090 | | Email, PILGRIMS-DOJ-0000174707100772505, 10/09/2020, GJ-ATR002-00000460 | | | | | |
| C-091 | | Email, PILGRIMS-DOJ-0000174707100772505, 10/09/2020, GJ-ATR002-00000492 | | | | | |
| C-092 | | Email, PILGRIMS-DOJ-0000174707100772505, 10/09/2020, GJ-ATR002-00000510 | | | | | |
| C-093 | | Supplier Contract, GJ-ATR002-00000515 | | | | | |
| C-094 | | Email, PILGRIMS-DOJ-0000174707100772505, 10/09/2020, GJ-ATR002-00000533 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-095 | | Email, PILGRIMS-DOJ-0000174707100772505, 10/09/2020, GJ-ATR002-00000543 | | | | | |
| C-096 | | Email, "RE: Alliance Poultry?", 12/05/2014, HRF_0000383872 | | | | | |
| C-097 | | Attachment, revised proposal, HRF_0000383875 | | | | | |
| C-098 | | Email, "Golden Corral 2015 revision.doc", 12/05/2014, HRF_0000383881 | | | | | |
| C-099 | | Attachment, revised proposal, HRF_0000383882 | | | | | |
| C-100 | | Email, "GC for tomorrow", 10/14/2014, HRF_0000384132 | | | | | |
| C-101 | | Attachment, revised proposal, HRF_0000384133 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-102 | | Email, FW: Action Required - Sysco's Payment Terms Change for HOUSE OF RAEFORD, 05/23/2016, HRF_0000415871 | | | | | |
| C-103 | | Email, "RE: G.C. Wings", 05/02/2013, HRF_0000496722 | | | | | |
| C-104 | | Email, "G.C. wings", 04/15/2013, HRF_0000497938 | | | | | |
| C-105 | | Email, "Re: Wing Promotion", 05/13/2014, HRF_0000527774 | | | | | |
| C-106 | | Email, "RE: pete", 11/02/2012, HRF_0000532888 | | | | | |
| C-107 | | Email, "RE: Ultimate Wings and Appetizer Promotion", 09/03/2013, HRF_0000536033 | | | | | |
| C-108 | | Digital Device Records, HRF_0000562344 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-109 | | Digital Device Records, HRF_0000562345 | | | | | |
| C-110 | | Digital Device Records, HRF_0000562346 | | | | | |
| C-111 | | Digital Device Records, HRF_DOJ_00004104 | | | | | |
| C-112 | | Watt Poultry News Article, KANTOLA_000001 | | | | | |
| C-113 | | PowerPoint from Agribusiness Conference, KANTOLA_000003 | | | | | |
| C-114 | | News Article, KANTOLA_000034 | | | | | |
| C-115 | | Email, "Automatic reply: Popeye's poultry summit at Beaux Eden", 2017-08-30, KF000000006465 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-116 | | Minutes from Board of Directors Meeting, KFC-DOJ-BGJ-0000032 | | | | | |
| C-117 | | Email, "Updated Margin Slide", 10/08/2014, KFC-DOJ-BGJ-0000248 | | | | | |
| C-118 | | Attachment, KFC PowerPoint Deck, KFC-DOJ-BGJ-0000249 | | | | | |
| C-119 | | Email, "2015 AOP and 2015 COGS - Preliminary Outlook", 08/15/2014, KFC-DOJ-BGJ-0000256 | | | | | |
| C-120 | | Attachment, KFC Business Strategy Document, KFC-DOJ-BGJ-0000257 | | | | | |
| C-121 | | Attachment, KFC PowerPoint Concept Deck, KFC-DOJ-BGJ-0000258 | | | | | |
| C-122 | | Attachment, Cost of Goods Forecast, KFC-DOJ-BGJ-0000270 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-123 | | Email, "FW: 2015 COGS Round #2 Detail", 01/09/2015, KFC-DOJ-BGJ-0000347 | | | | | |
| C-124 | | Attachment, 2015 Cost of Goods Spreadsheet, KFC-DOJ-BGJ-0000356 | | | | | |
| C-125 | | Attachment, Executive Summary of Cost of Goods Analysis, KFC-DOJ-BGJ-0000357 | | | | | |
| C-126 | | Email, "Re: KFC Poultry Update", 06/19/2014, KFC-DOJ-BGJ-0002530 | | | | | |
| C-127 | | Email, "RE: QA for Las Vegas NCAC - RSCS response", 01/22/2015, KFC-DOJ-BGJ-0002588 | | | | | |
| C-128 | | Email, "Re: Presentation to RSCS Board Re: COB Supply Chain Diagnostic", 07/20/2014, KFC-DOJ-BGJ-0003050 | | | | | |
| C-129 | | Attachment, Graphic, KFC-DOJ-BGJ-0003056 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-130 | | Email, RE: Action Required - Sysco's Payment Terms Change for KOCH MEAT CO, 04/28/2016, KOCH_0000111632 | | | | | |
| C-131 | | Email, RE: Pollo Tropical, 11/13/2015, KOCH_0000175720 | | | | | |
| C-132 | | Email, RE: Sample to Sysco NO, 03/20/2015, KOCH_0000499680 | | | | | |
| C-133 | | Email, Costco Oct thru Dec Price Quotes, 09/12/2013, KOCH_0001119773 | | | | | |
| C-134 | | Attachment, Quote Sheet, KOCH_0001119774 | | | | | |
| C-135 | | Email, FW: PPC, 11/10/2011, KOCH_0001120208 | | | | | |
| C-136 | | Email, Sysco payment terms, 12/29/2017, KOCH_0001123815 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-137 | | Email,  FW: Exhibit A, 09/02/2016, KOCH_0001123816 | | | | | |
| C-138 | | Attachment, Cost Model, KOCH_0001123818 | | | | | |
| C-139 | | Email,  FW: Action Required - Sysco's Payment Terms Change for KOCH MEAT CO, 08/03/2016, KOCH_0001131772 | | | | | |
| C-140 | | Attachment, Supplier Payment Terms Change Form, KOCH_0001131774 | | | | | |
| C-141 | | Email, Blank Subject Line, 04/30/2011, KOCH_0001133235 | | | | | |
| C-142 | | Email, Re:, 05/01/2016, KOCH_0001174605 | | | | | |
| C-143 | | Email, RE: Action Required - Sysco's Payment Terms Change for KOCH MEAT CO, 04/27/2016, KOCH_0001176263 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-144 | | Email, FW: Action Required - Sysco's Payment Terms Change for KOCH MEAT CO, 04/27/2016, KOCH_0001176265 | | | | | |
| C-145 | | Attachment, Supplier Payment Terms Change Form, KOCH_0001176267 | | | | | |
| C-146 | | Email, RE: Fresh Protein Project, 07/11/2016, KOCH_0001183355 | | | | | |
| C-147 | | Email, FW: [UNWANTED EMAIL] Best and Final Offer (BAFO), 11/19/2014, KOCH_0001189396 | | | | | |
| C-148 | | Email, FW: Attached Image, 10/20/2015, KOCH_0001192305 | | | | | |
| C-149 | | Attachment, Hard Copy Cost Model, KOCH_0001192306 | | | | | |
| C-150 | | Email, RE: Pollo Tropical, 10/16/2015, KOCH_0001193088 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-151 | | Email, RE:, 07/28/2014, KOCH_0001228942 | | | | | |
| C-152 | | Email, RE: Action Required - Sysco's Payment Terms Change for KOCH MEAT CO, 04/28/2016, KOCH_0001257085 | | | | | |
| C-153 | | Email, FW: meeting, 10/17/2014, KOCH_0001288572 | | | | | |
| C-154 | | Email,  FW: Koch, 08/26/2016, KOCH_0001364890 | | | | | |
| C-155 | | Attachment, Hard Copy Cost Model, KOCH_0001364892 | | | | | |
| C-156 | | Email, RE: Portion boneless, 09/02/2016, KOCH_0001704257 | | | | | |
| C-157 | | Email, RE: Koch, 11/06/2012, KOCH_0001929974 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-158 | | Email, FW: UFPC Round 1 Feedback, 11/01/2013, KOCH_0002032597 | | | | | |
| C-159 | | Attachment, Supplier Feedback, KOCH_0002032598 | | | | | |
| C-160 | | Email, FW: Exhibit A, 09/01/2016, KOCH_0002033595 | | | | | |
| C-161 | | Attachment, Purchase Agreement, KOCH_0002033596 | | | | | |
| C-162 | | Email, Church's Cost Plus January 2014 xlsx, 12/13/2013, KOCH_0002056401 | | | | | |
| C-163 | | Attachment, Cost Model, KOCH_0002056402 | | | | | |
| C-164 | | Email, FW: 2013 ufpc monthly cost model rfp xlsx, 10/09/2012, KOCH_0002060710 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-165 | | Attachment, Cost Model, KOCH_0002060711 | | | | | |
| C-166 | | Email, Church's FYI, 12/24/2013, KOCH_0002062821 | | | | | |
| C-167 | | Email,  2014 ufpc monthly cost model-p3 xlsx, 02/13/2014, KOCH_0002063414 | | | | | |
| C-168 | | Attachment, Cost Model, KOCH_0002063415 | | | | | |
| C-169 | | Email, RE: Price Changes, 01/21/2013, KOCH_0002091642 | | | | | |
| C-170 | | Email,  RE: Exhibit A, 09/01/2016, KOCH_0002092343 | | | | | |
| C-171 | | Attachment, Purchase Agreement, KOCH_0002092344 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-172 | | Email,  RE: Exhibit A, 09/02/2016, KOCH_0002092347 | | | | | |
| C-173 | | Attachment, Purchase Agreement, KOCH_0002092349 | | | | | |
| C-174 | | Email,  FW: Exhibit A, 09/02/2016, KOCH_0002092352 | | | | | |
| C-175 | | Attachment, Purchase Agreement, KOCH_0002092354 | | | | | |
| C-176 | | Email,  FW: ROIC - Supply Chain Finance - JP Morgan - Contact, 04/29/2016, KOCH_0002193746 | | | | | |
| C-177 | | Attachment, Powerpoint Presentation, KOCH_0002193747 | | | | | |
| C-178 | | Email,  FW: ROIC - Supply Chain Finance - JP Morgan - Contact, 04/29/2016, KOCH_0002222803 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-179 | | Attachment, Powerpoint Presentation, KOCH_0002222804 | | | | | |
| C-180 | | Email,  FW: ROIC - Supply Chain Finance - JP Morgan - Contact, 04/29/2016, KOCH_0002258543 | | | | | |
| C-181 | | Attachment, Powerpoint Presentation, KOCH_0002258544 | | | | | |
| C-182 | | Email, RE: KFC billing weights, 01/09/2014, KOCH_0002259507 | | | | | |
| C-183 | | Email, Re: YUM bid, 10/10/2012, KOCH_0002515216 | | | | | |
| C-184 | | Email, Church's FYI, 12/24/2013, KOCH_0002515670 | | | | | |
| C-185 | | Email,  Action Required - Sysco's Payment Terms Change for KOCH MEAT CO, 04/27/2016, KOCH_0002681477 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-186 | | Attachment, Supplier Payment Terms Change Form, KOCH_0002681478 | | | | | |
| C-187 | | Email, FW: ROIC - Supply Chain Finance - JP Morgan - Contact, 04/29/2016, KOCH_0002681479 | | | | | |
| C-188 | | Attachment, Powerpoint Presentation, KOCH_0002681480 | | | | | |
| C-189 | | Email, FW: Action Required - Sysco's Payment Terms Change for KOCH MEAT CO, 08/03/2016, KOCH_0002681488 | | | | | |
| C-190 | | Attachment, Supplier Payment Terms Change Form, KOCH_0002681490 | | | | | |
| C-191 | | Digital Device Records, KOCH_0002724489 | | | | | |
| C-192 | | Digital Device Records, KOCH_0002724490 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-193 | | Digital Device Records, KOCH_0002759318 | | | | | |
| C-194 | | Email, RE: P5 Corn and Soybean Meal Order, 04/11/2013, KOCHFOODS-0000005857 | | | | | |
| C-195 | | Email, FW: KFC Specification Changes to COB, 07/15/2013, KOCHFOODS-0000005867 | | | | | |
| C-196 | | Email, FW: KFC Specification Changes to COB, 07/15/2013, KOCHFOODS-0000005870 | | | | | |
| C-197 | | Email, Re: COB Negotiations/Corn & Meal Hedging, 09/09/2014, KOCHFOODS-0000005882 | | | | | |
| C-198 | | Email, RE: P1 Corn and Soybean Meal Pricing, 12/11/2014, KOCHFOODS-0000005890 | | | | | |
| C-199 | | Email, RE: New Corn and Soybean Meal Orders, 01/04/2013, KOCHFOODS-0000006140 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-200 | | Email, RE: 2013 ufpc monthly cost model-p8 xlsx, 07/08/2013, KOCHFOODS-0000006163 | | | | | |
| C-201 | | Email, RE: Corn and Soybean Meal Order, 01/02/2013, KOCHFOODS-0000006213 | | | | | |
| C-202 | | Email, RE: 2013 ufpc monthly cost model-p8 xlsx, 07/08/2013, KOCHFOODS-0000006240 | | | | | |
| C-203 | | Email, RE: Fast Food Sales Weekly Report.xls, 05/22/2013, KOCHFOODS-0000006477 | | | | | |
| C-204 | | Email, Bob Lewis 75th Birthday, 10/04/2017, KOCHFOODS-0000013300 | | | | | |
| C-205 | | Email, RE: 2018/2019 RFP Data, 09/26/2017, KOCHFOODS-0000013551 | | | | | |
| C-206 | | Email, Executed Pricing Addendum to the SBRA for Koch Foods Inc, 09/12/2017, KOCHFOODS-0000014058 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-207 | | Attachment, Supplier Contract, KOCHFOODS-0000014059 | | | | | |
| C-208 | | Email, 2013 ufpc monthly cost model-p6 xlsx, 05/09/2013, KOCHFOODS-0000054109 | | | | | |
| C-209 | | Attachment, Cost Model, KOCHFOODS-0000054110 | | | | | |
| C-210 | | Email, 2013 ufpc monthly cost model-p5 xlsx, 04/11/2013, KOCHFOODS-0000054115 | | | | | |
| C-211 | | Attachment, Cost Model, KOCHFOODS-0000054116 | | | | | |
| C-212 | | Email, 2013 ufpc monthly cost model-p6 xlsx, 05/14/2013, KOCHFOODS-0000054117 | | | | | |
| C-213 | | Attachment, Cost Model, KOCHFOODS-0000054118 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-214 | | Email,  2013 ufpc monthly cost model-p7 xlsx, 06/05/2013, KOCHFOODS-0000054206 | | | | | |
| C-215 | | Attachment, Cost Model, KOCHFOODS-0000054207 | | | | | |
| C-216 | | Email, RE: Corn & Soybean Orders, 07/02/2013, KOCHFOODS-0000054256 | | | | | |
| C-217 | | Email, RE: Corn & Soybean Meal Orders, 08/01/2013, KOCHFOODS-0000054265 | | | | | |
| C-218 | | Email,  2013 ufpc monthly cost model-p9 xlsx, 08/01/2013, KOCHFOODS-0000054267 | | | | | |
| C-219 | | Attachment, Cost Model, KOCHFOODS-0000054268 | | | | | |
| C-220 | | Email,  2013 ufpc monthly cost model-p9 xlsx, 08/05/2013, KOCHFOODS-0000054269 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-221 | | Attachment, Cost Model, KOCHFOODS-0000054270 | | | | | |
| C-222 | | Email,  2013 ufpc monthly cost model-p11 xlsx, 09/26/2013, KOCHFOODS-0000054287 | | | | | |
| C-223 | | Attachment, Cost Model, KOCHFOODS-0000054288 | | | | | |
| C-224 | | Email,  2013 ufpc monthly cost model-p12 xlsx, 10/24/2013, KOCHFOODS-0000054353 | | | | | |
| C-225 | | Attachment, Cost Model, KOCHFOODS-0000054354 | | | | | |
| C-226 | | Email,  2012 KFC RFP Addendum, 09/04/2014, KOCHFOODS-0000054467 | | | | | |
| C-227 | | Attachment, Supplier Offer, KOCHFOODS-0000054468 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| C-228 | | Email,  Church's Cost Plus 2015 rfp xlsx, 09/18/2014, KOCHFOODS-0000054487 | | | | | |
| C-229 | | Attachment, Cost Model, KOCHFOODS-0000054488 | | | | | |
| C-230 | | Email, Re: AES Livestock Update 10-14, 10/04/2014, KOCHFOODS-0000054496 | | | | | |
| C-231 | | Email,  FW: AES Livestock Update 10-14, 10/04/2014, KOCHFOODS-0000054497 | | | | | |
| C-232 | | Attachment, PowerPoint Deck on Protein Fundamentals, KOCHFOODS-0000054498 | | | | | |
| C-233 | | Email,  2013 ufpc monthly cost model rfp xlsx, 10/05/2012, KOCHFOODS-0000054973 | | | | | |
| C-234 | | Attachment, Cost Model, KOCHFOODS-0000054974 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-235 | | Email,  2013 ufpc monthly cost model rfp - final.xlsx, 11/14/2012, KOCHFOODS-0000055004 | | | | | |
| C-236 | | Attachment, Cost Model, KOCHFOODS-0000055005 | | | | | |
| C-237 | | Email,  cost plus, 03/14/2013, KOCHFOODS-0000055206 | | | | | |
| C-238 | | Attachment, Cost Model, KOCHFOODS-0000055207 | | | | | |
| C-239 | | Email,  Church's Cost Plus January 2014 xlsx, 12/16/2013, KOCHFOODS-0000055256 | | | | | |
| C-240 | | Attachment, Cost Model, KOCHFOODS-0000055257 | | | | | |
| C-241 | | Email, Church's FYI, 12/24/2013, KOCHFOODS-0000055258 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-242 | | Email, RE: Corn and Soybean Meal Orders, 06/05/2013, KOCHFOODS-0000055259 | | | | | |
| C-243 | | Email,  2013 ufpc monthly cost model rfp - final.xlsx, 11/12/2012, KOCHFOODS-0000055307 | | | | | |
| C-244 | | Attachment, Cost Model, KOCHFOODS-0000055308 | | | | | |
| C-245 | | Email,  2014 ufpc monthly cost model-p3 xlsx, 02/17/2014, KOCHFOODS-0000055319 | | | | | |
| C-246 | | Attachment, Cost Model, KOCHFOODS-0000055320 | | | | | |
| C-247 | | Email,  2013 ufpc monthly cost model rfp - final.xlsx, 11/30/2012, KOCHFOODS-0000055330 | | | | | |
| C-248 | | Attachment, Cost Model, KOCHFOODS-0000055331 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-249 | | Email,  2013 ufpc monthly cost model-p10 xlsx, 08/30/2013, KOCHFOODS-0000055347 | | | | | |
| C-250 | | Attachment, Cost Model, KOCHFOODS-0000055348 | | | | | |
| C-251 | | Email, RE: ppc, 07/14/2014, KOCHFOODS-0000055368 | | | | | |
| C-252 | | Email,  2015 ufpc monthly cost model rfp xlsx, 07/29/2014, KOCHFOODS-0000055700 | | | | | |
| C-253 | | Attachment, Cost Model, KOCHFOODS-0000055701 | | | | | |
| C-254 | | Email,  2015 ufpc monthly cost model rfp2 xlsx, 08/04/2014, KOCHFOODS-0000055704 | | | | | |
| C-255 | | Attachment, Cost Model, KOCHFOODS-0000055705 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-256 | | Email, Church's Cost Plus 2015 rfp xlsx, 09/18/2014, KOCHFOODS-0000055710 | | | | | |
| C-257 | | Attachment, Cost Model, KOCHFOODS-0000055711 | | | | | |
| C-258 | | Email, Golden Corral RFP, 09/03/2015, KOCHFOODS-0000067019 | | | | | |
| C-259 | | Email, FW: Attached Image, 10/20/2015, KOCHFOODS-0000067040 | | | | | |
| C-260 | | Attachment, Hardcopy Cost Model, KOCHFOODS-0000067041 | | | | | |
| C-261 | | Email, FW: 2013 ufpc monthly cost model rfp xlsx, 10/05/2012, KOCHFOODS-0000070721 | | | | | |
| C-262 | | Attachment, Cost Model, KOCHFOODS-0000070722 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-263 | | Email, RE: Golden Corral RFP, 09/03/2015, KOCHFOODS-0000072110 | | | | | |
| C-264 | | Email, FW: 2018-2020 rscs monthly cost model RFP.xlsx, 02/24/2017, KOCHFOODS-0000087800 | | | | | |
| C-265 | | Attachment, Cost Model, KOCHFOODS-0000087801 | | | | | |
| C-266 | | Email, Next KFC COB Agreement Follow-up, 05/04/2017, KOCHFOODS-0000088423 | | | | | |
| C-267 | | Email, RE: Smokey Bones, 10/27/2016, KOCHFOODS-0000089566 | | | | | |
| C-268 | | Email, Re: Met With Donna, 06/12/2019, KOCHFOODS-0000100084 | | | | | |
| C-269 | | Email, Re: 2013 ufpc monthly cost model-p6 xlsx, 05/11/2013, KOCHFOODS-0000130075 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-270 | | Email, RE: KFC Specification Changes to COB, 07/12/2013, KOCHFOODS-0000132345 | | | | | |
| C-271 | | Email, RE: 2013 ufpc monthly cost model-p8 xlsx, 07/08/2013, KOCHFOODS-0000132506 | | | | | |
| C-272 | | Email, RE: YUM bid, 10/10/2012, KOCHFOODS-0000134924 | | | | | |
| C-273 | | Attachment, Bid, KOCHFOODS-0000134926 | | | | | |
| C-274 | | Email, RE: Chicken Question, 01/24/2013, KOCHFOODS-0000135524 | | | | | |
| C-275 | | Email, Automatic reply: George's Poultry, 8/19/2014, KOCHFOODS-0000139058 | | | | | |
| C-276 | | Email, FW: Meeting Follow-Up, 08/13/2014, KOCHFOODS-0000139105 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-277 | | Email, RE: Meeting Follow-Up, 08/13/2014, KOCHFOODS-0000139106 | | | | | |
| C-278 | | Email, COB Negotiations, 09/08/2014, KOCHFOODS-0000139593 | | | | | |
| C-279 | | Email, KFC COB Pricing Provisions - September 2014 - Addendum, 09/15/2014, KOCHFOODS-0000139608 | | | | | |
| C-280 | | Attachment, Supplier Agreement Addendum, KOCHFOODS-0000139609 | | | | | |
| C-281 | | Email, RE: KFC COB Pricing Provisions - September 2014 - Addendum, 09/16/2014, KOCHFOODS-0000139619 | | | | | |
| C-282 | | Email, 2015 Koch Foods SBRA Exhibits Revised, 10/02/2014, KOCHFOODS-0000140668 | | | | | |
| C-283 | | Attachment, Supplier Agreement, KOCHFOODS-0000140669 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-284 | | Email,  2015 Koch Foods SBRA Exhibit 2 Rev, 10/31/2014, KOCHFOODS-0000141294 | | | | | |
| C-285 | | Attachment, Supplier Agreement, KOCHFOODS-0000141295 | | | | | |
| C-286 | | Email,  Church's Supply Agreement-2015, 01/30/2015, KOCHFOODS-0000142701 | | | | | |
| C-287 | | Attachment, Supplier Agreement, KOCHFOODS-0000142702 | | | | | |
| C-288 | | Attachment, Supplier Agreement, KOCHFOODS-0000142747 | | | | | |
| C-289 | | Email,  Churchs/Koch Foods, 12/10/2014, KOCHFOODS-0000143669 | | | | | |
| C-290 | | Attachment, Supplier Letter, KOCHFOODS-0000143670 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-291 | | Attachment, Powerpoint Presentation, KOCHFOODS-0000143673 | | | | | |
| C-292 | | Email, Corn and Soybean Meal Orders, 05/08/2013, KOCHFOODS-0000162173 | | | | | |
| C-293 | | Email, P5 Corn and Soybean Meal Order, 04/09/2013, KOCHFOODS-0000162176 | | | | | |
| C-294 | | Email, Corn and Soybean Meal Orders, 06/05/2013, KOCHFOODS-0000162177 | | | | | |
| C-295 | | Email, Corn & Soybean Orders, 07/02/2013, KOCHFOODS-0000162178 | | | | | |
| C-296 | | Email, Corn & Soybean Meal Orders, 08/01/2013, KOCHFOODS-0000162181 | | | | | |
| C-297 | | Email, RE: Corn and Soybean Meal Orders, 09/26/2013, KOCHFOODS-0000162190 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-298 | | Email, Corn and Soybean Meal Orders, 10/24/2013, KOCHFOODS-0000162194 | | | | | |
| C-299 | | Email, Popeye's 2018 pricing calendar, 01/02/2018, KOCHFOODS-0000170736 | | | | | |
| C-300 | | Attachment, Supplier Letter, KOCHFOODS-0000170737 | | | | | |
| C-301 | | Email, RE: PE or KFC 8 Pc, 04/05/2013, KOCHFOODS-0000178354 | | | | | |
| C-302 | | Email, RE: George's PO 3029, 04/23/2013, KOCHFOODS-0000178902 | | | | | |
| C-303 | | Email, RE: PO 3038, 5/6/2013, KOCHFOODS-0000179060 | | | | | |
| C-304 | | Email, RSCS SCA Project for COB chicken, 08/26/2016, KOCHFOODS-0000182589 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-305 | | Attachment, COB SCA Planner - Supplier Questionnaire 8-26-16.xlsx, KOCHFOODS-0000182591 | | | | | |
| C-306 | | Email, COB Negotiations, 08/29/2014, KOCHFOODS-0000183411 | | | | | |
| C-307 | | Email, RE: KFC Convention Dinner, 01/12/2015, KOCHFOODS-0000183779 | | | | | |
| C-308 | | Email, [UNWANTED EMAIL] Re: Church's frozen 8 pc, 12/23/2014, KOCHFOODS-0000185470 | | | | | |
| C-309 | | Email,  RE: UPDATE: Family Game night and Big Southern Sample, 05/19/2014, KOCHFOODS-0000189358 | | | | | |
| C-310 | | Attachment, KFC Family Dip'Ems and 3pc Meal Program Notification xlsx, KOCHFOODS-0000189360 | | | | | |
| C-311 | | Email,  Update: Promotional Notice for Family Game Night, 05/19/2014, KOCHFOODS-0000189361 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-312 | | Attachment, Promotion Notice, KOCHFOODS-0000189362 | | | | | |
| C-313 | | Email,  UFPC Round 1 Feedback, 10/31/2013, KOCHFOODS-0000191107 | | | | | |
| C-314 | | Attachment, Supplier Feedback, KOCHFOODS-0000191108 | | | | | |
| C-315 | | Email,  RFI, 10/07/2013, KOCHFOODS-0000191281 | | | | | |
| C-316 | | Attachment, Attachment _5 RFI xls, KOCHFOODS-0000191282 | | | | | |
| C-317 | | Email,  Attachment _5 RFI.xls, 10/07/2013, KOCHFOODS-0000191283 | | | | | |
| C-318 | | Attachment, Attachment _5 RFI xls, KOCHFOODS-0000191284 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-319 | | Email, RE: Request and meeting, 05/13/2014, KOCHFOODS-0000191535 | | | | | |
| C-320 | | Email, RE: Request and meeting, 05/13/2014, KOCHFOODS-0000191537 | | | | | |
| C-321 | | Email, RE: VN# 7772 P.O.# 2237669, 05/09/2014, KOCHFOODS-0000195053 | | | | | |
| C-322 | | Email, RE: Churchs 8 PC, 10/25/2015, KOCHFOODS-0000196109 | | | | | |
| C-323 | | Email, RE: 8 PC, 10/25/2015, KOCHFOODS-0000196118 | | | | | |
| C-324 | | Email, RE:, 11/24/2015, KOCHFOODS-0000197004 | | | | | |
| C-325 | | Email, RE: P7 Pricing/Change In Sourcing Fee, 07/29/2014, KOCHFOODS-0000206508 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-326 | | Email, RE: 2014 RFP, 11/19/2013, KOCHFOODS-0000208063 | | | | | |
| C-327 | | Email, Fw: [UFPC :: Yum Poultry Event 2012] Attachment 2-Fresh COB Cost Model, 09/27/2012, KOCHFOODS-0000214391 | | | | | |
| C-328 | | Email, FW: [UFPC :: Yum Poultry Event 2012] 2013 Yum! Brands Poultry RFP & CombineNet User Invitation, 10/04/2012, KOCHFOODS-0000214399 | | | | | |
| C-329 | | Email, RE: 2013 ufpc monthly cost model rfp xlsx, 10/05/2012, KOCHFOODS-0000214411 | | | | | |
| C-330 | | Email, RE: Emailing: Copy of Xl0000303, 03/12/2013, KOCHFOODS-0000214516 | | | | | |
| C-331 | | Email, RE: Emailing: Copy of Xl0000303, 03/12/2013, KOCHFOODS-0000214576 | | | | | |
| C-332 | | Email,  Fwd: Koch data sheet xlsx, 03/06/2013, KOCHFOODS-0000215383 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-333 | | Attachment, Koch data sheet.xlsx, KOCHFOODS-0000215384 | | | | | |
| C-334 | | Attachment, Mobile Record, KOCHFOODS-0000215385 | | | | | |
| C-335 | | Email, RE: Mexico - Longoria, 03/07/2013, KOCHFOODS-0000215430 | | | | | |
| C-336 | | Email,  FW: Koch data sheet.xlsx, 03/08/2013, KOCHFOODS-0000215595 | | | | | |
| C-337 | | Attachment, Koch data sheet.xlsx, KOCHFOODS-0000215596 | | | | | |
| C-338 | | Attachment, Mobile Record, KOCHFOODS-0000215597 | | | | | |
| C-339 | | Email, F&B, 10/27/2014, KOCHFOODS-0000216459 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-340 | | Email, RE: F&B, 10/27/2014, KOCHFOODS-0000216460 | | | | | |
| C-341 | | Email, RE: F&B, 10/27/2014, KOCHFOODS-0000216461 | | | | | |
| C-342 | | Email,  FW: 2013 ufpc monthly cost model-p5 xlsx, 04/12/2013, KOCHFOODS-0000217139 | | | | | |
| C-343 | | Attachment, Cost Model, KOCHFOODS-0000217140 | | | | | |
| C-344 | | Email,  FW: 2013 ufpc monthly cost model-p7 xlsx, 06/06/2013, KOCHFOODS-0000217155 | | | | | |
| C-345 | | Attachment, Cost Model, KOCHFOODS-0000217156 | | | | | |
| C-346 | | Email,  FW: 2013 ufpc monthly cost model-p6 xlsx, 05/14/2013, KOCHFOODS-0000217438 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-347 | | Attachment, Cost Model, KOCHFOODS-0000217439 | | | | | |
| C-348 | | Email, Blank Subject Line, 04/25/2013, KOCHFOODS-0000218425 | | | | | |
| C-349 | | Attachment, Product Specification, KOCHFOODS-0000218426 | | | | | |
| C-350 | | Attachment, Product Specification, KOCHFOODS-0000218428 | | | | | |
| C-351 | | Email,  FW: 2013 ufpc monthly cost model-p5 xlsx, 04/15/2013, KOCHFOODS-0000218575 | | | | | |
| C-352 | | Attachment, Cost Model, KOCHFOODS-0000218576 | | | | | |
| C-353 | | Email, RE: 2015 Added Capacity-Koch, 10/16/2014, KOCHFOODS-0000223653 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-354 | | Email, RE: Church's Dark Meat, 08/18/2014, KOCHFOODS-0000227432 | | | | | |
| C-355 | | Email, FW: Church's Cost Plus August 2015 xlsx, 07/20/2015, KOCHFOODS-0000227498 | | | | | |
| C-356 | | Attachment, Cost Model, KOCHFOODS-0000227499 | | | | | |
| C-357 | | Email, Questions, Answers and Abbreviated MOF Worksheets, 08/19/2014, KOCHFOODS-0000227518 | | | | | |
| C-358 | | Attachment, Email, "Attached Image", KOCHFOODS-0000227519 | | | | | |
| C-359 | | Attachment, Email, "RE: KFC Quality Assurance Info Needed", KOCHFOODS-0000227520 | | | | | |
| C-360 | | Attachment, Email, "Attached Image", KOCHFOODS-0000227521 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-361 | | Attachment, Cost Model, KOCHFOODS-0000227522 | | | | | |
| C-362 | | Email, Koch Foods Meeting, 08/26/2014, KOCHFOODS-0000227951 | | | | | |
| C-363 | | Email, RE: KFC COB Pricing Provisions - September 2014 - Addendum, 09/15/2014, KOCHFOODS-0000229449 | | | | | |
| C-364 | | Email, Re: COB Negotiations/Corn & Meal Hedging, 09/09/2014, KOCHFOODS-0000229484 | | | | | |
| C-365 | | Email, Fwd: Church's Cost Plus October 2014 xlsx, 09/10/2014, KOCHFOODS-0000229514 | | | | | |
| C-366 | | Attachment, Cost Model, KOCHFOODS-0000229515 | | | | | |
| C-367 | | Attachment, Mobile Record, KOCHFOODS-0000229516 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-368 | | Email, Church's 2015 Pricing, 09/17/2014, KOCHFOODS-0000229548 | | | | | |
| C-369 | | Email, Re: UPDATE Koch/Church's Meeting Discussion Topics, 09/10/2014, KOCHFOODS-0000229575 | | | | | |
| C-370 | | Email, CLARIFICATON UPDATE Koch/Church's Meeting Discussion Topics, 09/10/2014, KOCHFOODS-0000229578 | | | | | |
| C-371 | | Email, Re: CLARIFICATON UPDATE Koch/Church's Meeting Discussion Topics, 09/10/2014, KOCHFOODS-0000229581 | | | | | |
| C-372 | | Email, Re: COB Negotiations, 09/11/2014, KOCHFOODS-0000229636 | | | | | |
| C-373 | | Email, RE: SBRA Pricing Provision Addendum, 09/22/2014, KOCHFOODS-0000229678 | | | | | |
| C-374 | | Email, RE: COB Negotiations, 09/05/2014, KOCHFOODS-0000229710 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-375 | | Email, FW: Church's Cost Plus September 2014 xlsx, 08/28/2014, KOCHFOODS-0000229839 | | | | | |
| C-376 | | Attachment, Cost Model, KOCHFOODS-0000229840 | | | | | |
| C-377 | | Email, Church's 2015 BIC RFP, 09/26/2014, KOCHFOODS-0000229899 | | | | | |
| C-378 | | Email, FW: Attached Image, 10/01/2014, KOCHFOODS-0000230053 | | | | | |
| C-379 | | Attachment, cost quotes, KOCHFOODS-0000230054 | | | | | |
| C-380 | | Email, RE: Questions, Answers and Abbreviated MOF Worksheets, 10/01/2014, KOCHFOODS-0000230059 | | | | | |
| C-381 | | Email, FW: Church's Cost Plus November 2014.xlsx, 10/13/2014, KOCHFOODS-0000230077 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-382 | | Attachment, Cost Model, KOCHFOODS-0000230078 | | | | | |
| C-383 | | Email, RE: Every Day Frozen COB, 10/14/2014, KOCHFOODS-0000230109 | | | | | |
| C-384 | | Email, RE: 2015 Bone In Re-Cap, 10/14/2014, KOCHFOODS-0000230131 | | | | | |
| C-385 | | Email, 2015 Added Capacity, 10/16/2014, KOCHFOODS-0000230211 | | | | | |
| C-386 | | Email, RE: Church's 2015 Cost Model-Koch, 10/31/2014, KOCHFOODS-0000230522 | | | | | |
| C-387 | | Email,  FW: Church's Cost Plus February 2015 xlsx, 01/20/2015, KOCHFOODS-0000230898 | | | | | |
| C-388 | | Attachment, Cost Model, KOCHFOODS-0000230899 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-389 | | Email, Re: RE:, 11/07/2014, KOCHFOODS-0000230984 | | | | | |
| C-390 | | Email, RE: RE:, 11/07/2014, KOCHFOODS-0000230986 | | | | | |
| C-391 | | Email, RE: Attached Image, 11/03/2014, KOCHFOODS-0000231022 | | | | | |
| C-392 | | Email, RE: Attached Image, 11/03/2014, KOCHFOODS-0000231027 | | | | | |
| C-393 | | Email,  FW: Church's Cost Plus December 2014 xlsx, 11/17/2014, KOCHFOODS-0000231474 | | | | | |
| C-394 | | Attachment, Cost Model, KOCHFOODS-0000231475 | | | | | |
| C-395 | | Email, RE: Koch Cost Model Comparison 2015 Vs 2014.xlsx, 11/20/2014, KOCHFOODS-0000231745 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-396 | | Email,  2016 RFP, 09/03/2015, KOCHFOODS-0000232764 | | | | | |
| C-397 | | Attachment, 2016 Golden Corral RFP.xlsx, KOCHFOODS-0000232765 | | | | | |
| C-398 | | Email, RE: 2016 RFP, 09/03/2015, KOCHFOODS-0000232766 | | | | | |
| C-399 | | Email, RE: Checking In, 09/29/2015, KOCHFOODS-0000233140 | | | | | |
| C-400 | | Email,  Fwd: Church's Cost Plus March 2015 xlsx, 02/03/2015, KOCHFOODS-0000233210 | | | | | |
| C-401 | | Attachment, Cost Model, KOCHFOODS-0000233211 | | | | | |
| C-402 | | Email, RE: Last Week's Volume, 02/02/2016, KOCHFOODS-0000236054 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-403 | | Email, RE: 2016 Bid, 10/13/2015, KOCHFOODS-0000238755 | | | | | |
| C-404 | | Email, RE: Request and meeting, 05/12/2014, KOCHFOODS-0000239074 | | | | | |
| C-405 | | Email, RE: Request and meeting, 05/12/2014, KOCHFOODS-0000239079 | | | | | |
| C-406 | | Email, RE: COB Information, 05/13/2014, KOCHFOODS-0000239101 | | | | | |
| C-407 | | Email, RE:, 11/09/2015, KOCHFOODS-0000239984 | | | | | |
| C-408 | | Email, RE:, 11/11/2015, KOCHFOODS-0000240309 | | | | | |
| C-409 | | Email, RE: RE:, 11/03/2015, KOCHFOODS-0000240504 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-410 | | Email, RE: RE:, 11/03/2015, KOCHFOODS-0000240580 | | | | | |
| C-411 | | Email, RE: RE:, 11/04/2015, KOCHFOODS-0000240590 | | | | | |
| C-412 | | Email, RE: RE:, 11/05/2015, KOCHFOODS-0000240654 | | | | | |
| C-413 | | Email, RE: RE:, 11/05/2015, KOCHFOODS-0000240660 | | | | | |
| C-414 | | Email, RE: Frozen/Fresh Chicken RFP, 11/13/2015, KOCHFOODS-0000242285 | | | | | |
| C-415 | | Email,  Golden Corral Frozen Chicken RFP.xls, 11/20/2015, KOCHFOODS-0000242598 | | | | | |
| C-416 | | Attachment, Golden Corral Frozen Chicken RFP.xls, KOCHFOODS-0000242599 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-417 | | Email, FW: Church's Cost Plus January 2014 xlsx, 12/16/2013, KOCHFOODS-0000246650 | | | | | |
| C-418 | | Attachment, Cost Model, KOCHFOODS-0000246651 | | | | | |
| C-419 | | Email, Church's Chicken QA Requirements 2014, 12/23/2013, KOCHFOODS-0000246839 | | | | | |
| C-420 | | Email, "Church's Chicken QA Requirements 2014", 12/23/2013, KOCHFOODS-0000246840 | | | | | |
| C-421 | | Attachment, Church's letter, KOCHFOODS-0000246841 | | | | | |
| C-422 | | Email, "Church's Chicken QA Requirements 2014", 12/23/2013, KOCHFOODS-0000246842 | | | | | |
| C-423 | | Attachment, Church's letter, KOCHFOODS-0000246843 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-424 | | Email, "Church's Chicken QA Requirements 2014", 12/23/2013, KOCHFOODS-0000246844 | | | | | |
| C-425 | | Attachment, Church's letter, KOCHFOODS-0000246845 | | | | | |
| C-426 | | Email, "Church's Chicken QA Requirments 2014", 12/23/2013, KOCHFOODS-0000246846 | | | | | |
| C-427 | | Attachment, Church's letter, KOCHFOODS-0000246847 | | | | | |
| C-428 | | Email, RE:, 12/23/2013, KOCHFOODS-0000246923 | | | | | |
| C-429 | | Email,  Fwd: Church's Cost Plus February 2014 xlsx, 01/17/2014, KOCHFOODS-0000248185 | | | | | |
| C-430 | | Attachment, Cost Model, KOCHFOODS-0000248186 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-431 | | Attachment, mobile record, KOCHFOODS-0000248187 | | | | | |
| C-432 | | Email,  FW: Church's Cost Plus March 2014 xlsx, 02/13/2014, KOCHFOODS-0000248798 | | | | | |
| C-433 | | Attachment, Cost Model, KOCHFOODS-0000248799 | | | | | |
| C-434 | | Email,  Fwd: Church's Cost Plus April 2014 xlsx, 03/21/2014, KOCHFOODS-0000249097 | | | | | |
| C-435 | | Attachment, Cost Model, KOCHFOODS-0000249098 | | | | | |
| C-436 | | Attachment, mobile record, KOCHFOODS-0000249099 | | | | | |
| C-437 | | Email,  FW: Attached Image, 04/21/2014, KOCHFOODS-0000249199 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-438 | | Attachment, cost model, KOCHFOODS-0000249200 | | | | | |
| C-439 | | Email, Request and meeting, 05/12/2014, KOCHFOODS-0000249411 | | | | | |
| C-440 | | Email, RE: Request and meeting, 05/12/2014, KOCHFOODS-0000249414 | | | | | |
| C-441 | | Email, RE: Request and meeting, 05/12/2014, KOCHFOODS-0000249415 | | | | | |
| C-442 | | Email,  FW: COB Information, 05/09/2014, KOCHFOODS-0000249843 | | | | | |
| C-443 | | Attachment, COB Production xlsx, KOCHFOODS-0000249844 | | | | | |
| C-444 | | Email,  FW: COB Information, 05/12/2014, KOCHFOODS-0000249845 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-445 | | Attachment, COB Production xlsx, KOCHFOODS-0000249846 | | | | | |
| C-446 | | Email, COB volumes by plant, 05/09/2014, KOCHFOODS-0000249925 | | | | | |
| C-447 | | Email,  FW: Church's Cost Plus June 2014 xlsx, 05/20/2014, KOCHFOODS-0000250298 | | | | | |
| C-448 | | Attachment, Cost Model, KOCHFOODS-0000250299 | | | | | |
| C-449 | | Email, Possible COB Solutions -- Koch Foods, 05/22/2014, KOCHFOODS-0000250506 | | | | | |
| C-450 | | Email, Meeting in Louisville, 07/07/2014, KOCHFOODS-0000251117 | | | | | |
| C-451 | | Email, Negotiations, 07/10/2014, KOCHFOODS-0000251229 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-452 | | Email,  FW: Church's Cost Plus August 2014 xlsx, 07/14/2014, KOCHFOODS-0000251292 | | | | | |
| C-453 | | Attachment, Cost Model, KOCHFOODS-0000251293 | | | | | |
| C-454 | | Email, RE: Agreed Adjustments, 06/23/2014, KOCHFOODS-0000251390 | | | | | |
| C-455 | | Email,  FW: Church's Cost Plus July 2014 xlsx, 06/17/2014, KOCHFOODS-0000251478 | | | | | |
| C-456 | | Attachment, Cost Model, KOCHFOODS-0000251479 | | | | | |
| C-457 | | Email, Re: Small Bird Plants, 07/21/2014, KOCHFOODS-0000251757 | | | | | |
| C-458 | | Email, Spec Weight Change, 07/21/2014, KOCHFOODS-0000251785 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-459 | | Email, Possible COB Solutions -- Koch Foods, 05/22/2014, KOCHFOODS-0000252197 | | | | | |
| C-460 | | Email,  FW: Attached Image, 03/28/2017, KOCHFOODS-0000259093 | | | | | |
| C-461 | | Attachment, cost model, KOCHFOODS-0000259094 | | | | | |
| C-462 | | Email, RE:, 10/04/2016, KOCHFOODS-0000261839 | | | | | |
| C-463 | | Email, Re: Golden Corral, 10/05/2016, KOCHFOODS-0000263071 | | | | | |
| C-464 | | Email,  FW: Attached Image, 01/30/2017, KOCHFOODS-0000267824 | | | | | |
| C-465 | | Attachment, Koch letter, KOCHFOODS-0000267825 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-466 | | Email, RE: Attached Image, 10/18/2016, KOCHFOODS-0000416017 | | | | | |
| C-467 | | Email, RE: Attached Image, 10/18/2016, KOCHFOODS-0000416022 | | | | | |
| C-468 | | Email, FW: Injected 8 Piece Code 21225 Price Adjustment, 06/25/2018, KOCHFOODS-0000422055 | | | | | |
| C-469 | | Email, FW: payment terms, 09/06/2016, KOCHFOODS-0000519342 | | | | | |
| C-470 | | Email, FW: Attached Image, 01/15/2018, KOCHFOODS-0000522752 | | | | | |
| C-471 | | Attachment, fast food overview, KOCHFOODS-0000522753 | | | | | |
| C-472 | | Email, Blank Subject Line, 04/28/2016, KOCHFOODS-0000534050 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-473 | | Email, FW: UPDATE Koch/Church's Meeting Discussion Topics, 09/17/2014, KOCHFOODS-0000534380 | | | | | |
| C-474 | | Email, RE: 2015 ufpc monthly cost model rfp xlsx, 07/29/2014, KOCHFOODS-0000548121 | | | | | |
| C-475 | | Email, "Response", 11/05/2013, KOCHFOODS-0000548818 | | | | | |
| C-476 | | Attachment, request for information, KOCHFOODS-0000548819 | | | | | |
| C-477 | | Attachment, proposal information, KOCHFOODS-0000548820 | | | | | |
| C-478 | | Attachment, feed calculations, KOCHFOODS-0000548821 | | | | | |
| C-479 | | Attachment, cost models, KOCHFOODS-0000548822 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-480 | | Email, "Final", 11/18/2013, KOCHFOODS-0000549046 | | | | | |
| C-481 | | Attachment, cost model, KOCHFOODS-0000549047 | | | | | |
| C-482 | | Attachment, cost model, KOCHFOODS-0000549048 | | | | | |
| C-483 | | Attachment, Koch Letter, KOCHFOODS-0000549049 | | | | | |
| C-484 | | Attachment, proposal summary, KOCHFOODS-0000549051 | | | | | |
| C-485 | | Email, RE: YUM bid, 10/10/2012, KOCHFOODS-0000561597 | | | | | |
| C-486 | | Attachment, supply proposal, KOCHFOODS-0000561599 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-----------------|-------------|---------|----------|---------|----------------|
| C-487 | | Email, fresh cost model, 10/10/2012, KOCHFOODS-0000561602 | | | | | |
| C-488 | | Attachment, supply proposal, KOCHFOODS-0000561603 | | | | | |
| C-489 | | Email, SBRA, 12/13/2012, KOCHFOODS-0000562283 | | | | | |
| C-490 | | Attachment, supply contract, KOCHFOODS-0000562284 | | | | | |
| C-491 | | Email, RE: Universal Fillet, 01/02/2013, KOCHFOODS-0000562940 | | | | | |
| C-492 | | Email, "Fresh cost model", 11/12/2012, KOCHFOODS-0000563144 | | | | | |
| C-493 | | Attachment, cost model, KOCHFOODS-0000563145 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-494 | | Email, 2013 RFP, 11/30/2012, KOCHFOODS-0000563786 | | | | | |
| C-495 | | Attachment, cost model, KOCHFOODS-0000563787 | | | | | |
| C-496 | | Attachment, proposal summary, KOCHFOODS-0000563788 | | | | | |
| C-497 | | Email, "RSCS 2015 Further Processed Poultry RFP Supplier Feedback R1", 11/04/2014, KOCHFOODS-0000568950 | | | | | |
| C-498 | | Attachment, supplier feedback, KOCHFOODS-0000568951 | | | | | |
| C-499 | | Email, 2018 popeyes rfp xls, 09/05/2017, KOCHFOODS-0000598390 | | | | | |
| C-500 | | Attachment, RFP information, KOCHFOODS-0000598391 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-501 | | Email, 2018 popeyes p.1 xls, 12/28/2017, KOCHFOODS-0000598394 | | | | | |
| C-502 | | Attachment, cost analysis, KOCHFOODS-0000598395 | | | | | |
| C-503 | | Email, RE: payment terms, 09/07/2016, KOCHFOODS-0000637655 | | | | | |
| C-504 | | Attachment, purchase agreement, KOCHFOODS-0000637658 | | | | | |
| C-505 | | Email, FW: [UFPC :: Yum Poultry Event 2012] Round 2 of Yum! Brands Poultry RFP process due 11/14 @ Noon EST, 11/07/2012, KOCHFOODS-0000652925 | | | | | |
| C-506 | | Email, FW: Payment Terms, 09/08/2016, KOCHFOODS-0000652927 | | | | | |
| C-507 | | Attachment, payment terms, KOCHFOODS-0000652928 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-508 | | Email, FW: Payment Terms, 09/16/2016, KOCHFOODS-0000652929 | | | | | |
| C-509 | | Attachment, payment terms, KOCHFOODS-0000652930 | | | | | |
| C-510 | | Email, FW: 2013 ufpc monthly cost model rfp - final.xlsx, 11/12/2012, KOCHFOODS-0000652935 | | | | | |
| C-511 | | Attachment, cost model, KOCHFOODS-0000652936 | | | | | |
| C-512 | | Email, RE: 2013 ufpc monthly cost model rfp - final.xlsx, 11/12/2012, KOCHFOODS-0000652937 | | | | | |
| C-513 | | Email, RE: 2013 ufpc monthly cost model rfp - final.xlsx, 11/20/2012, KOCHFOODS-0000652947 | | | | | |
| C-514 | | Email, FW: 2013 ufpc monthly cost model rfp - final.xlsx, 11/30/2012, KOCHFOODS-0000652949 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-515 | | Attachment, cost model, KOCHFOODS-0000652950 | | | | | |
| C-516 | | Email, RE: 2013 ufpc monthly cost model rfp - final.xlsx, 11/30/2012, KOCHFOODS-0000652951 | | | | | |
| C-517 | | Email, FW: KFC Specification Changes to COB, 07/11/2013, KOCHFOODS-0000652952 | | | | | |
| C-518 | | Email, RE: KFC availability, 07/29/2010, KOCHFOODS-0000652954 | | | | | |
| C-519 | | Email, FW: UFPC Round 1 Feedback, 11/01/2013, KOCHFOODS-0000652957 | | | | | |
| C-520 | | Attachment proposal summary, KOCHFOODS-0000652958 | | | | | |
| C-521 | | Attachment, request for information, KOCHFOODS-0000652959 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-522 | | Email, RE: INFO: COB Supply update from RSCS - Sunday, May 11, 05/12/2014, KOCHFOODS-0000652962 | | | | | |
| C-523 | | Email, RE: COB volumes by plant, 05/12/2014, KOCHFOODS-0000652964 | | | | | |
| C-524 | | Email, 2014 UFPC SBRA Exhibits, 12/11/2013, KOCHFOODS-0000652966 | | | | | |
| C-525 | | Attachment, supply contract, KOCHFOODS-0000652967 | | | | | |
| C-526 | | Email, RE: 2013 ufpc monthly cost model-p7 xlsx, 06/05/2013, KOCHFOODS-0000652974 | | | | | |
| C-527 | | Email, RE: Koch data sheet xlsx, 03/05/2013, KOCHFOODS-0000652975 | | | | | |
| C-528 | | Email, RE: Emailing: Copy of Xl0000303, 03/08/2013, KOCHFOODS-0000652976 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-529 | | Attachment, plant analysis, KOCHFOODS-0000652977 | | | | | |
| C-530 | | Email, Need info for a planning meeting, 02/26/2013, KOCHFOODS-0000652978 | | | | | |
| C-531 | | Email, Re: Need info for a planning meeting, 02/27/2013, KOCHFOODS-0000652979 | | | | | |
| C-532 | | Email, FW: Attached Image, 10/09/2012, KOCHFOODS-0000652981 | | | | | |
| C-533 | | Email, Image, 10/09/2012, KOCHFOODS-0000652982 | | | | | |
| C-534 | | Email, RE: INFO: COB Supply update from RSCS - Thursday, May 8, 05/09/2014, KOCHFOODS-0000652983 | | | | | |
| C-535 | | Email, Fwd: INFO: COB Supply update from RSCS - Thursday, May 8, 05/09/2014, KOCHFOODS-0000652985 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-536 | | Email, FW: 2013 ufpc monthly cost model-p8 xlsx, 07/03/2013, KOCHFOODS-0000652987 | | | | | |
| C-537 | | Attachment, cost model, KOCHFOODS-0000652988 | | | | | |
| C-538 | | Email, RE: 2013 ufpc monthly cost model-p8 xlsx, 07/03/2013, KOCHFOODS-0000652989 | | | | | |
| C-539 | | Email, 2013 ufpc monthly cost model-p9 (3) xlsx, 08/05/2013, KOCHFOODS-0000652990 | | | | | |
| C-540 | | Attachment, cost model, KOCHFOODS-0000652991 | | | | | |
| C-541 | | Email, FW: 2013 ufpc monthly cost model-p10 xlsx, 08/30/2013, KOCHFOODS-0000652992 | | | | | |
| C-542 | | Attachment, cost model, KOCHFOODS-0000652993 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-543 | | Email, [UFPC :: Yum Poultry RFP Event 2013-2014] Just under 2 hours to go on UFPC Poultry Bid Round 1 in CombineNet, 10/07/2013, KOCHFOODS-0000652994 | | | | | |
| C-544 | | Email, RE: Koch Foods, 08/27/2015, KOCHFOODS-0000652995 | | | | | |
| C-545 | | Email, Contract and Product Information Forms, 11/25/2015, KOCHFOODS-0000653000 | | | | | |
| C-546 | | Attachment, supply contract, KOCHFOODS-0000653001 | | | | | |
| C-547 | | Attachment, product information form, KOCHFOODS-0000653010 | | | | | |
| C-548 | | Digital Device Records, LOVETTE_0000000001 | | | | | |
| C-549 | | Email, KFC, 12/11/2012, MAR-JAC_0000249264 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-550 | | Verizon Toll Records, MAR-JAC_0000357256 | | | | | |
| C-551 | | Email,  FW: KFC Model 2014 REVISED 11-4-2013, 11/04/2013, MAR-JAC_0000532756 | | | | | |
| C-552 | | Attachment, Cost Model, MAR-JAC_0000532757 | | | | | |
| C-553 | | Email,  Message from "RNP002673581CC5", 05/20/2016, MAR-JAC_0000577388 | | | | | |
| C-554 | | Attachment, supply contract, MAR-JAC_0000577389 | | | | | |
| C-555 | | Email,  FW: kfc cost 8/25/14 2015 Revised, 08/25/2014, MAR-JAC_0000596412 | | | | | |
| C-556 | | Attachment, Cost Model, MAR-JAC_0000596413 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-557 | | Email, RE: KFC, 12/11/2012, MAR-JAC_0000605779 | | | | | |
| C-558 | | Digital Device Records, MAR-JAC_0000749205 | | | | | |
| C-559 | | Email, RE: 2015 Model Revisions, 11/20/2014, MAR-JAC_0000766659 | | | | | |
| C-560 | | Attachment, Cost Model, MAR-JAC_0000766660 | | | | | |
| C-561 | | Digital Device Records, MATTHEWS_0000000001 | | | | | |
| C-562 | | McKinsey PDF, 07/10/2014, MCK-YUM-0000001 | | | | | |
| C-563 | | June 24, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000041 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| C-564 | | McKinsey Powerpoint Presentation , MCK-YUM-0000042 | | | | | |
| C-565 | | McKinsey Powerpoint Presentation , MCK-YUM-0000043 | | | | | |
| C-566 | | McKinsey Excel Sheet, MCK-YUM-0000044 | | | | | |
| C-567 | | Meeting Synopsis, MCK-YUM-0000084 | | | | | |
| C-568 | | McKinsey PDF, 05/30/2014, MCK-YUM-0000087 | | | | | |
| C-569 | | McKinsey PDF, 04/17/2014, MCK-YUM-0000089 | | | | | |
| C-570 | | McKinsey PDF, 06/02/2014, MCK-YUM-0000092 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-571 | | McKinsey PDF, 06/14/2014, MCK-YUM-0000094 | | | | | |
| C-572 | | McKinsey Powerpoint Presentation , MCK-YUM-0000165 | | | | | |
| C-573 | | June 18, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000166 | | | | | |
| C-574 | | McKinsey Powerpoint Presentation , MCK-YUM-0000170 | | | | | |
| C-575 | | McKinsey PDF, 07/28/2014, MCK-YUM-0000204 | | | | | |
| C-576 | | McKinsey PDF, 06/12/2014, MCK-YUM-0000234 | | | | | |
| C-577 | | McKinsey Powerpoint Presentation , MCK-YUM-0000260 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-578 | | Supplier Questionnaire, MCK-YUM-0000261 | | | | | |
| C-579 | | McKinsey Powerpoint Presentation , MCK-YUM-0000264 | | | | | |
| C-580 | | McKinsey Powerpoint Presentation , MCK-YUM-0000265 | | | | | |
| C-581 | | McKinsey Excel Sheet, MCK-YUM-0000266 | | | | | |
| C-582 | | McKinsey PDF, 07/31/2014, MCK-YUM-0000267 | | | | | |
| C-583 | | McKinsey Powerpoint Presentation , MCK-YUM-0000284 | | | | | |
| C-584 | | McKinsey Powerpoint Presentation , MCK-YUM-0000337 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-585 | | July 10, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000448 | | | | | |
| C-586 | | McKinsey Excel Sheet, MCK-YUM-0000449 | | | | | |
| C-587 | | July 10, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000480 | | | | | |
| C-588 | | McKinsey Powerpoint Presentation , MCK-YUM-0000481 | | | | | |
| C-589 | | McKinsey Excel Sheet, MCK-YUM-0000482 | | | | | |
| C-590 | | Speaker Notes from July 17, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000485 | | | | | |
| C-591 | | McKinsey Excel Sheet, MCK-YUM-0000500 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-592 | | McKinsey Powerpoint Presentation , MCK-YUM-0000502 | | | | | |
| C-593 | | McKinsey Powerpoint Presentation , MCK-YUM-0000538 | | | | | |
| C-594 | | July 10, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000539 | | | | | |
| C-595 | | June 24, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000579 | | | | | |
| C-596 | | June 24, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000581 | | | | | |
| C-597 | | McKinsey Excel Sheet, MCK-YUM-0000582 | | | | | |
| C-598 | | McKinsey PDF, 06/24/2014, MCK-YUM-0000583 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-599 | | McKinsey Powerpoint Presentation , MCK-YUM-0000622 | | | | | |
| C-600 | | McKinsey Excel Sheet, MCK-YUM-0000623 | | | | | |
| C-601 | | McKinsey Powerpoint Presentation , MCK-YUM-0000627 | | | | | |
| C-602 | | McKinsey Powerpoint Presentation , MCK-YUM-0000629 | | | | | |
| C-603 | | McKinsey Powerpoint Presentation , MCK-YUM-0000630 | | | | | |
| C-604 | | May 16, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000631 | | | | | |
| C-605 | | May 16, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000658 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-606 | | McKinsey Interview Questions for Pilgrim's Pride, MCK-YUM-0000836 | | | | | |
| C-607 | | June 2014 PowerPoint Presentation to KFC, MCK-YUM-0000840 | | | | | |
| C-608 | | May 16, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000860 | | | | | |
| C-609 | | July 21, 2014 McKinsey KFC PowerPoint Presentation, MCK-YUM-0000873 | | | | | |
| C-610 | | Email, Terry Rogers, 06/10/2014, MCK-YUM-0000963 | | | | | |
| C-611 | | Attachment, question list, MCK-YUM-0000964 | | | | | |
| C-612 | | Email, Meet with Pilgrim's, 06/18/2014, MCK-YUM-0000974 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-613 | | Email, KFC / RSCS Board Meeting Presentation, 07/21/2014, MCK-YUM-0000982 | | | | | |
| C-614 | | McKinsey PDF, 07/21/2014, MCK-YUM-0000983 | | | | | |
| C-615 | | Email, "Re: Questions for Pilgrim's", 06/27/2014, MCK-YUM-0001047 | | | | | |
| C-616 | | Attachment, question list, MCK-YUM-0001050 | | | | | |
| C-617 | | Email, "Updated slides for Steve Meeting", 07/01/2014, MCK-YUM-0001082 | | | | | |
| C-618 | | Company presentation, MCK-YUM-0001083 | | | | | |
| C-619 | | Email, "Shannon Johnson - Meeting Deck", 07/02/2014, MCK-YUM-0001084 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-620 | | Company presentation, MCK-YUM-0001085 | | | | | |
| C-621 | | Attachment, product analysis, MCK-YUM-0001086 | | | | | |
| C-622 | | Email, "Fw: AW: Re: Multi-echelon IM tool support", 07/02/2014, MCK-YUM-0001089 | | | | | |
| C-623 | | Email, "Re: AW: Re: Multi-echelon IM tool support", 07/02/2014, MCK-YUM-0001117 | | | | | |
| C-624 | | Attachment, company presentation, MCK-YUM-0001125 | | | | | |
| C-625 | | Draft McKinsey Presentation, MCK-YUM-0001235 | | | | | |
| C-626 | | Email, "Re: Market analysis slide updates", 06/23/2014, MCK-YUM-0001292 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-627 | | Attachment, company presentation, MCK-YUM-0001293 | | | | | |
| C-628 | | Email, "Final versions of the Progress Review 1 doc for RSCS / COB", 06/24/2014, MCK-YUM-0001294 | | | | | |
| C-629 | | Attachment, company presentation, MCK-YUM-0001295 | | | | | |
| C-630 | | Attachment, company presentation, MCK-YUM-0001334 | | | | | |
| C-631 | | Attachment, product analysis, MCK-YUM-0001335 | | | | | |
| C-632 | | Email, "Re: Preread for June 24th Meeting to Discuss COB Availability", 06/24/2014, MCK-YUM-0001341 | | | | | |
| C-633 | | Attachment, company presentation, MCK-YUM-0001343 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-634 | | Email, "Latest version of 7/10 progress review", 07/09/2014, MCK-YUM-0001476 | | | | | |
| C-635 | | Attachment, company presentation, MCK-YUM-0001477 | | | | | |
| C-636 | | Attachment, product analysis, MCK-YUM-0001478 | | | | | |
| C-637 | | Meeting invitation, "SHADOW: Pilgrim's Pride Small Bird Discussion with McKinsey", MCK-YUM-0001505 | | | | | |
| C-638 | | Email, "Board Presentation Plan.pptx", 07/18/2014, MCK-YUM-0001530 | | | | | |
| C-639 | | Attachment, company presentation, MCK-YUM-0001531 | | | | | |
| C-640 | | Email, "Board Presentation Plan", 07/16/2014, MCK-YUM-0001532 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-641 | | Attachment, company presentation, MCK-YUM-0001533 | | | | | |
| C-642 | | Email, Final version of Board Document and Speaker Notes, 07/18/2014, MCK-YUM-0001534 | | | | | |
| C-643 | | McKinsey PDF, 07/18/2014, MCK-YUM-0001535 | | | | | |
| C-644 | | McKinsey PDF, 07/18/2014, MCK-YUM-0001574 | | | | | |
| C-645 | | Email, "Re: Updated Board Document and Speaker Schedule", 07/16/2014, MCK-YUM-0001621 | | | | | |
| C-646 | | Draft McKinsey Presentation, MCK-YUM-0001750 | | | | | |
| C-647 | | Email, "Speaker Notes for Board Doc", 07/17/2014, MCK-YUM-0001755 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-648 | | Attachment, company presentation, MCK-YUM-0001756 | | | | | |
| C-649 | | Email, Re: Questions for Pilgrim's, 06/27/2014, MCK-YUM-0001763 | | | | | |
| C-650 | | Email, Re: Questions for Pilgrim's, 06/27/2014, MCK-YUM-0001769 | | | | | |
| C-651 | | Attachment, meeting notes, MCK-YUM-0001773 | | | | | |
| C-652 | | Email, Follow up analyses from kick-off meeting, 06/13/2014, MCK-YUM-0001778 | | | | | |
| C-653 | | Email, "Final Progress Review Updated with Gordon and Blaine Edits", 07/24/2014, MCK-YUM-0001817 | | | | | |
| C-654 | | Attachment, company presentation, MCK-YUM-0001818 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-655 | | Email, "Re: Progress Review Document", 06/23/2014, MCK-YUM-0001917 | | | | | |
| C-656 | | Attachment, company presentation, MCK-YUM-0001920 | | | | | |
| C-657 | | Email, Final version of today's presentation and speaker notes, 07/21/2014, MCK-YUM-0001923 | | | | | |
| C-658 | | McKinsey Deck and Speaker Notes presented to Yum! Board, MCK-YUM-0001924 | | | | | |
| C-659 | | McKinsey Deck and Speaker Notes presented to Yum! Board, MCK-YUM-0001941 | | | | | |
| C-660 | | Email, Re: Final version of Board Document and Speaker Notes, 07/21/2014, MCK-YUM-0001981 | | | | | |
| C-661 | | Email, "First Version of Progress Review to Discuss on Today's Call", 07/22/2014, MCK-YUM-0002003 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-662 | | Attachment, company presentation, MCK-YUM-0002004 | | | | | |
| C-663 | | Email, "Final Progress Review", 07/22/2014, MCK-YUM-0002009 | | | | | |
| C-664 | | Attachment, company presentation, MCK-YUM-0002010 | | | | | |
| C-665 | | Email, "Re: Response needed - Fw: Poultry Project Progress Review #1", 06/19/2014, MCK-YUM-0002032 | | | | | |
| C-666 | | Email, Fw: RQ:367830 Poultry, chicken and meat production, supply and cost data for the US, 06/05/2014, MCK-YUM-0002100 | | | | | |
| C-667 | | McKinsey Excel Sheet, MCK-YUM-0002102 | | | | | |
| C-668 | | McKinsey Excel Sheet, MCK-YUM-0002103 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| C-669 | | McKinsey Excel Sheet, MCK-YUM-0002104 | | | | | |
| C-670 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002105 | | | | | |
| C-671 | | McKinsey Powerpoint Presentation , MCK-YUM-0002165 | | | | | |
| C-672 | | McKinsey Excel Sheet, MCK-YUM-0002166 | | | | | |
| C-673 | | McKinsey Excel Sheet, MCK-YUM-0002167 | | | | | |
| C-674 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002168 | | | | | |
| C-675 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002177 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-676 | | Email, Shortage vs. inventory.pptx, 07/09/2014, MCK-YUM-0002244 | | | | | |
| C-677 | | McKinsey Powerpoint Presentation , MCK-YUM-0002245 | | | | | |
| C-678 | | Email, "140616 Supply Chain Walk Template v1.pptx", 06/09/2014, MCK-YUM-0002250 | | | | | |
| C-679 | | Attachment, company presentation, MCK-YUM-0002251 | | | | | |
| C-680 | | Attachment, image, MCK-YUM-0002252 | | | | | |
| C-681 | | Email, "Fw: Follow up to yesterday's call", 06/11/2014, MCK-YUM-0002260 | | | | | |
| C-682 | | Email, "Yesterday's Notes", 06/11/2014, MCK-YUM-0002334 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-683 | | Attachment, meeting notes, MCK-YUM-0002335 | | | | | |
| C-684 | | Attachment, meeting notes, MCK-YUM-0002337 | | | | | |
| C-685 | | Attachment, meeting notes, MCK-YUM-0002338 | | | | | |
| C-686 | | Email, "Fw: KFC Staffing and Division of Workstreams", 06/05/2014, MCK-YUM-0002342 | | | | | |
| C-687 | | Attachment, company presentation, MCK-YUM-0002343 | | | | | |
| C-688 | | Email, Fw: Poultry Contracts for Mck, 06/05/2014, MCK-YUM-0002344 | | | | | |
| C-689 | | McKinsey Excel Sheet, MCK-YUM-0002345 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-690 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002346 | | | | | |
| C-691 | | Attachment, mobile record, MCK-YUM-0002355 | | | | | |
| C-692 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002356 | | | | | |
| C-693 | | Attachment, mobile record, MCK-YUM-0002363 | | | | | |
| C-694 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002364 | | | | | |
| C-695 | | Attachment, mobile record, MCK-YUM-0002371 | | | | | |
| C-696 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002372 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-697 | | Attachment, mobile record, MCK-YUM-0002381 | | | | | |
| C-698 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002382 | | | | | |
| C-699 | | Attachment, mobile record, MCK-YUM-0002390 | | | | | |
| C-700 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002391 | | | | | |
| C-701 | | Attachment, mobile record, MCK-YUM-0002399 | | | | | |
| C-702 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002400 | | | | | |
| C-703 | | Attachment, mobile record, MCK-YUM-0002409 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-704 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002410 | | | | | |
| C-705 | | Attachment, mobile record, MCK-YUM-0002419 | | | | | |
| C-706 | | Email, Fw: A few updates, 06/05/2014, MCK-YUM-0002426 | | | | | |
| C-707 | | McKinsey Powerpoint Presentation , MCK-YUM-0002430 | | | | | |
| C-708 | | McKinsey Powerpoint Presentation , MCK-YUM-0002431 | | | | | |
| C-709 | | McKinsey Excel Sheet, MCK-YUM-0002432 | | | | | |
| C-710 | | McKinsey Powerpoint Presentation , MCK-YUM-0002433 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-711 | | McKinsey PDF, 06/05/2014, MCK-YUM-0002434 | | | | | |
| C-712 | | McKinsey Powerpoint Presentation , MCK-YUM-0002435 | | | | | |
| C-713 | | Email, How to Increase Supply Capacity for COB.doc, 06/10/2014, MCK-YUM-0002441 | | | | | |
| C-714 | | Attachment, strategy notes, MCK-YUM-0002442 | | | | | |
| C-715 | | Email, Article re: breeder genetic issue, 07/10/2014, MCK-YUM-0002460 | | | | | |
| C-716 | | Email, Re: Congrats guys!, 07/22/2014, MCK-YUM-0002478 | | | | | |
| C-717 | | Email, "Board Presentation Plan", 07/16/2014, MCK-YUM-0002486 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-718 | | Attachment, presentation plan, MCK-YUM-0002487 | | | | | |
| C-719 | | Email, KFC COB - End of week wrap up, 06/12/2014, MCK-YUM-0002515 | | | | | |
| C-720 | | Email, Questions for Pilgrim's, 06/25/2014, MCK-YUM-0002536 | | | | | |
| C-721 | | Email, Fwd: selected pages.pptx, 06/23/2014, MCK-YUM-0002556 | | | | | |
| C-722 | | McKinsey Powerpoint Presentation , MCK-YUM-0002557 | | | | | |
| C-723 | | Email, Fw: Exec summary, 06/06/2014, MCK-YUM-0002564 | | | | | |
| C-724 | | Email, Re: Do you have ~15 mins to talk today?, 06/23/2014, MCK-YUM-0002566 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-725 | | Email, "Re: Response needed - Fw: Poultry Project Progress Review #1", 06/19/2014, MCK-YUM-0002575 | | | | | |
| C-726 | | Email, Fwd: Fresh Chicken - Tyson Issue/McLane, 06/25/2014, MCK-YUM-0002579 | | | | | |
| C-727 | | Email, Re: Updated Board Document and Speaker Schedule, 07/17/2014, MCK-YUM-0002663 | | | | | |
| C-728 | | Email, "Today's Progress Review Document", 07/10/2014, MCK-YUM-0002693 | | | | | |
| C-729 | | Attachment, company presentation, MCK-YUM-0002694 | | | | | |
| C-730 | | Attachment, blank page, MCK-YUM-0002695 | | | | | |
| C-731 | | Attachment, data chart, MCK-YUM-0002696 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-732 | | Email, "Re: Slides for Steve Tomorrow morning", 07/02/2014, MCK-YUM-0002901 | | | | | |
| C-733 | | Attachment, company presentation, MCK-YUM-0002903 | | | | | |
| C-734 | | Email, Fw: 4 lb Bell Curve.pptx, 06/24/2014, MCK-YUM-0003038 | | | | | |
| C-735 | | McKinsey Powerpoint Presentation , MCK-YUM-0003039 | | | | | |
| C-736 | | McKinsey Excel Sheet, MCK-YUM-0003040 | | | | | |
| C-737 | | Email, Supplier Reaction to 2.8 Blue Move 9-21-09.pptx, 06/20/2014, MCK-YUM-0003041 | | | | | |
| C-738 | | McKinsey Powerpoint Presentation , MCK-YUM-0003042 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| C-739 | | Email, "Re: Progress Review Slides", 06/20/2014, MCK-YUM-0003053 | | | | | |
| C-740 | | Attachment, company presentation, MCK-YUM-0003055 | | | | | |
| C-741 | | Email, "Workstream questions document - VERY preliminary", 06/25/2014, MCK-YUM-0003103 | | | | | |
| C-742 | | Attachment, question list, MCK-YUM-0003104 | | | | | |
| C-743 | | Email, Fw: SOW, 06/05/2014, MCK-YUM-0003183 | | | | | |
| C-744 | | Attachment, arrangement memorandum, MCK-YUM-0003184 | | | | | |
| C-745 | | Email, "Re: Staffing opportunity at KFC", 06/05/2014, MCK-YUM-0003194 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-746 | | Attachment, company presentation, MCK-YUM-0003198 | | | | | |
| C-747 | | Email, 20140520 Interview planning list v4 xlsx, 06/11/2014, MCK-YUM-0003205 | | | | | |
| C-748 | | McKinsey Excel Sheet, MCK-YUM-0003206 | | | | | |
| C-749 | | Email, email 2 of 2, 06/10/2014, MCK-YUM-0003209 | | | | | |
| C-750 | | McKinsey PDF, 06/10/2014, MCK-YUM-0003210 | | | | | |
| C-751 | | McKinsey Excel Sheet, MCK-YUM-0003211 | | | | | |
| C-752 | | Email, "RJG annotations - 140612 RSCS COB Kickoff v3 20140611T1712+0530.pptx", 06/11/2014, MCK-YUM-0003214 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-753 | | Attachment, company presentation, MCK-YUM-0003215 | | | | | |
| C-754 | | Email, Re: Notes from Jim Olson, 06/10/2014, MCK-YUM-0003371 | | | | | |
| C-755 | | Attachment, strategy notes, MCK-YUM-0003373 | | | | | |
| C-756 | | Email, Fwd: Today's Retail News- July 21, 2014, 07/21/2014, MCK-YUM-0003424 | | | | | |
| C-757 | | Email, Re: Potential to increase supply by qualifying additional small bird plants?, 07/21/2014, MCK-YUM-0003455 | | | | | |
| C-758 | | Email, Checking in, 07/20/2014, MCK-YUM-0003461 | | | | | |
| C-759 | | Email, Re: Notes from the mtgs today, 06/04/2014, MCK-YUM-0003528 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-760 | | Email, Re: Staffing Update, 06/04/2014, MCK-YUM-0003690 | | | | | |
| C-761 | | Email, "Executive Summary + SC Walk Doc", 06/06/2014, MCK-YUM-0003917 | | | | | |
| C-762 | | Attachment, company presentation, MCK-YUM-0003918 | | | | | |
| C-763 | | Attachment, company presentation, MCK-YUM-0003919 | | | | | |
| C-764 | | Attachment, image, MCK-YUM-0003920 | | | | | |
| C-765 | | Email, Re: Curious... did we make progress on the late July risk issue today? Thx, 07/15/2014, MCK-YUM-0003976 | | | | | |
| C-766 | | Email, Re: Curious... did we make progress on the late July risk issue today? Thx, 07/15/2014, MCK-YUM-0003980 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-767 | | Email, Rescheduled: KFC/RSCS Board meeting (Jul 21 12:00 PM CDT in The Trump Towers/401 N Wabash Ave/Chicago IL 60611), 07/18/2014, MCK-YUM-0004243 | | | | | |
| C-768 | | McKinsey PDF, 07/18/2014, MCK-YUM-0004249 | | | | | |
| C-769 | | McKinsey Excel Sheet, MCK-YUM-0004250 | | | | | |
| C-770 | | Email, Re: how did it go?, 06/20/2014, MCK-YUM-0004306 | | | | | |
| C-771 | | Email, Pilgrim's Pride Small Bird Discussion with McKinsey, 06/11/2014, MCK-YUM-0004360 | | | | | |
| C-772 | | Email, "Re: Progress Review Document", 06/23/2014, MCK-YUM-0004459 | | | | | |
| C-773 | | Email, "Re: Do u want me in Louisville on Tuesday?", 06/02/2014, MCK-YUM-0004589 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-774 | | Email, "Updated full doc", 07/15/2014, MCK-YUM-0004620 | | | | | |
| C-775 | | Attachment, company presentation, MCK-YUM-0004621 | | | | | |
| C-776 | | Email, "Final versions of the Progress Review 1 doc for RSCS / COB", 06/24/2014, MCK-YUM-0004630 | | | | | |
| C-777 | | Attachment, company presentation, MCK-YUM-0004631 | | | | | |
| C-778 | | Attachment, company presentation, MCK-YUM-0004670 | | | | | |
| C-779 | | Attachment, product analysis, MCK-YUM-0004671 | | | | | |
| C-780 | | Email, Re: Presentation to RSCS Board, 07/23/2014, MCK-YUM-0004799 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-781 | | McKinsey deck presented to Yum! Board, MCK-YUM-0004801 | | | | | |
| C-782 | | Email, "Re: Fwd: Poultry Contracts for Mck", 06/01/2014, MCK-YUM-0004967 | | | | | |
| C-783 | | Attachment, cost analysis, MCK-YUM-0004969 | | | | | |
| C-784 | | Email, "KFC Data request", 06/03/2014, MCK-YUM-0004981 | | | | | |
| C-785 | | Attachment, data request, MCK-YUM-0004982 | | | | | |
| C-786 | | Email, "Re: Kickoff materials", 06/19/2014, MCK-YUM-0004990 | | | | | |
| C-787 | | Attachment, company presentation, MCK-YUM-0004991 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-788 | | Email, "Poultry Project Progress Review #2 Presentation - 7/10/14", 07/10/2014, MCK-YUM-0005113 | | | | | |
| C-789 | | Attachment, company presentation, MCK-YUM-0005114 | | | | | |
| C-790 | | Email, "140710 Progress Review v10.pptx", 07/10/2014, MCK-YUM-0005158 | | | | | |
| C-791 | | Attachment, company presentation, MCK-YUM-0005159 | | | | | |
| C-792 | | Attachment, product analysis, MCK-YUM-0005160 | | | | | |
| C-793 | | Email, "Question 2 and Question 3 slides", 07/14/2014, MCK-YUM-0005185 | | | | | |
| C-794 | | Attachment, company presentation, MCK-YUM-0005186 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-795 | | Email, "20140603 Supply chain walk kickoff v5.pptx", 06/06/2014, MCK-YUM-0005241 | | | | | |
| C-796 | | Attachment, company presentation, MCK-YUM-0005242 | | | | | |
| C-797 | | Attachment, image, MCK-YUM-0005243 | | | | | |
| C-798 | | Email, "YUM007 - 16 slides - 8p ET", 07/18/2014, MCK-YUM-0005412 | | | | | |
| C-799 | | Attachment, company presentation, MCK-YUM-0005413 | | | | | |
| C-800 | | Email, Request for Board Presentation - Understanding of small WOG plant landscape, 07/20/2014, MCK-YUM-0005581 | | | | | |
| C-801 | | Email, "Matrix.pptx", 07/02/2014, MCK-YUM-0005658 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-802 | | Attachment, company presentation, MCK-YUM-0005659 | | | | | |
| C-803 | | Email, "Fw: 140612 Executive Summary for Kickoff v2 slides 3-4 20140610T1330-04.pptx", 06/10/2014, MCK-YUM-0005672 | | | | | |
| C-804 | | Attachment, company presentation, MCK-YUM-0005673 | | | | | |
| C-805 | | Email, "Document for tomorrow", 07/29/2014, MCK-YUM-0005813 | | | | | |
| C-806 | | Attachment, company presentation, MCK-YUM-0005814 | | | | | |
| C-807 | | Email, "YUM007 - presentation request (request id 1407-45774) Final Document - 15 sec survey attached", 07/14/2014, MCK-YUM-0005882 | | | | | |
| C-808 | | Attachment, company presentation, MCK-YUM-0005884 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-809 | | Attachment, company presentation, MCK-YUM-0005885 | | | | | |
| C-810 | | Attachment, company presentation, MCK-YUM-0005886 | | | | | |
| C-811 | | Attachment, product analysis, MCK-YUM-0005887 | | | | | |
| C-812 | | Attachment, blank page, MCK-YUM-0005888 | | | | | |
| C-813 | | Attachment, company presentation, MCK-YUM-0005889 | | | | | |
| C-814 | | Attachment, company presentation, MCK-YUM-0005890 | | | | | |
| C-815 | | Attachment, blank page, MCK-YUM-0005891 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-816 | | Attachment, data chart, MCK-YUM-0005892 | | | | | |
| C-817 | | Email, Fw: Presentation to RSCS Board Re: COB Supply Chain Diagnostic, 07/18/2014, MCK-YUM-0006101 | | | | | |
| C-818 | | McKinsey PDF, 07/18/2014, MCK-YUM-0006103 | | | | | |
| C-819 | | Email, "Re: Progress Review Slides", 06/20/2014, MCK-YUM-0006216 | | | | | |
| C-820 | | Attachment, company presentation, MCK-YUM-0006218 | | | | | |
| C-821 | | Email, "140624 Progress Review.pptx", 06/19/2014, MCK-YUM-0006221 | | | | | |
| C-822 | | Attachment, company presentation, MCK-YUM-0006222 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-823 | | Email, "Structured contracts pages", 07/16/2014, MCK-YUM-0006295 | | | | | |
| C-824 | | Attachment, company presentation, MCK-YUM-0006296 | | | | | |
| C-825 | | Email, Re: Supply Chain Walk Attendees, 06/09/2014, MCK-YUM-0006500 | | | | | |
| C-826 | | Email, "Slides for Meeting with Steve", 07/02/2014, MCK-YUM-0006523 | | | | | |
| C-827 | | Attachment, company presentation, MCK-YUM-0006524 | | | | | |
| C-828 | | Email, "Fw: Poultry Contracts for Mck", 07/01/2014, MCK-YUM-0006715 | | | | | |
| C-829 | | Attachment, cost analysis, MCK-YUM-0006717 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-830 | | Attachment, supply contract, MCK-YUM-0006718 | | | | | |
| C-831 | | Attachment, mobile record, MCK-YUM-0006727 | | | | | |
| C-832 | | Attachment, supply contract, MCK-YUM-0006728 | | | | | |
| C-833 | | Attachment, mobile record, MCK-YUM-0006735 | | | | | |
| C-834 | | Attachment, supply contract, MCK-YUM-0006736 | | | | | |
| C-835 | | Attachment, mobile record, MCK-YUM-0006743 | | | | | |
| C-836 | | Attachment, supply contract, MCK-YUM-0006744 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-837 | | Attachment, mobile record, MCK-YUM-0006753 | | | | | |
| C-838 | | Attachment, supply contract, MCK-YUM-0006754 | | | | | |
| C-839 | | Attachment, mobile record, MCK-YUM-0006762 | | | | | |
| C-840 | | Attachment, supply contract, MCK-YUM-0006763 | | | | | |
| C-841 | | Attachment, mobile record, MCK-YUM-0006771 | | | | | |
| C-842 | | Attachment, supply contract, MCK-YUM-0006772 | | | | | |
| C-843 | | Attachment, mobile record, MCK-YUM-0006781 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-844 | | Attachment, supply contract, MCK-YUM-0006782 | | | | | |
| C-845 | | Attachment, mobile record, MCK-YUM-0006791 | | | | | |
| C-846 | | Email, "updated slides.pptx", 06/23/2014, MCK-YUM-0006833 | | | | | |
| C-847 | | Attachment, company presentation, MCK-YUM-0006834 | | | | | |
| C-848 | | Email, RE: Presentation to RSCS Board Re: COB Supply Chain Diagnostic, 07/18/2014, MCK-YUM-0007026 | | | | | |
| C-849 | | Email, "Fw: COB Strategy Presentation-Commodity Jul 2014 (REVISED)", 07/15/2014, MCK-YUM-0007074 | | | | | |
| C-850 | | Attachment, company presentation, MCK-YUM-0007075 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-851 | | Email, RE: Presentation to RSCS Board Re: COB Supply Chain Diagnostic, 07/21/2014, MCK-YUM-0007190 | | | | | |
| C-852 | | Email, RE: Presentation to RSCS Board Re: COB Supply Chain Diagnostic, 07/18/2014, MCK-YUM-0007205 | | | | | |
| C-853 | | Email, Re: FW: Inventory Optimization vs Simulation, 07/31/2014, MCK-YUM-0007378 | | | | | |
| C-854 | | McKinsey PDF, 07/31/2014, MCK-YUM-0007380 | | | | | |
| C-855 | | Email, "Market analysis slide updates", 06/23/2014, MCK-YUM-0007602 | | | | | |
| C-856 | | Attachment, company presentation, MCK-YUM-0007603 | | | | | |
| C-857 | | Digital Device Records, MJPoultry-0000000005 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-858 | | Digital Device Records, MJPoultry-0000000006 | | | | | |
| C-859 | | Digital Device Records, MJPoultry-0000000007 | | | | | |
| C-860 | | Digital Device Records, MJPoultry-0000000008 | | | | | |
| C-861 | | Email,  2015 Golden Corral Bid Mar Jac GA Division, 09/30/2014, MJPoultry-0000008030 | | | | | |
| C-862 | | Attachment, Bid, MJPoultry-0000008032 | | | | | |
| C-863 | | Email, Re: BOL# 353729, 05/07/2014, MJPoultry-0000015685 | | | | | |
| C-864 | | Email,  FW: 2015 Golden Corral Bid Mar Jac GA Division Revised # 1, 11/03/2014, MJPoultry-0000061204 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-865 | | Attachment, Bid, MJPoultry-0000061206 | | | | | |
| C-866 | | Email, FW: Golden Corral for 2015 Kelly Foods Revised #2, 11/03/2014, MJPoultry-0000061209 | | | | | |
| C-867 | | Email, RE: COB Negotiations, 12/31/1900, MJPoultry-0000076370, 09/29/2014, MJPoultry-0000076370 | | | | | |
| C-868 | | Email, RE: 2015 KFC Period 1 on new model., 12/15/2014, MJPoultry-0000076378 | | | | | |
| C-869 | | Email, Re: Meeting Follow-Up, 08/14/2014, MJPoultry-0000077703 | | | | | |
| C-870 | | Email, RE: Meeting Follow-Up, 08/13/2014, MJPoultry-0000080278 | | | | | |
| C-871 | | Email, RE: COB Negotiations, 09/29/2014, MJPoultry-0000165866 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-872 | | Email, RE: Meeting, 08/13/2014, MJPoultry-0000165870 | | | | | |
| C-873 | | Email, Re:, 11/17/2014, MJPoultry-0000169008 | | | | | |
| C-874 | | Email, Golden Corral 2015 Kelly Foods, 10/20/2014, MJPoultry-0000169073 | | | | | |
| C-875 | | Email, FW: KFC Period 3, 02/19/2013, MJPoultry-0000175947 | | | | | |
| C-876 | | Email, RE: Meeting, 08/13/2014, MJPoultry-0000183705 | | | | | |
| C-877 | | Email, RE: KFC Specification Changes to COB, 07/12/2013, MJPoultry-0000187789 | | | | | |
| C-878 | | Email,  FW: RFI 2014 Rnd 2 xls, 11/06/2013, MJPoultry-0000187812 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-879 | | Attachment, RFI 2014 Rnd 2.xls, MJPoultry-0000187813 | | | | | |
| C-880 | | Email, Poultry Negotiation Meetings, 11/01/2013, MJPoultry-0000188717 | | | | | |
| C-881 | | Email, COB Negotiations, 09/04/2014, MJPoultry-0000188737 | | | | | |
| C-882 | | Email,  Copy KFC FOB Summary FINAL - Mar-Jac 2014.xls, 11/18/2013, MJPoultry-0000189079 | | | | | |
| C-883 | | Attachment, Copy KFC FOB Summary FINAL - Mar-Jac 2014.xls, MJPoultry-0000189080 | | | | | |
| C-884 | | Email,  FW: KFC QA Costs, 09/15/2014, MJPoultry-0000191167 | | | | | |
| C-885 | | Attachment, quality assurance form, MJPoultry-0000191168 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-886 | | Email,  FW: Message from "RNP002673581CC5", 08/01/2014, MJPoultry-0000196238 | | | | | |
| C-887 | | Attachment, Mar-Jac letter, MJPoultry-0000196239 | | | | | |
| C-888 | | Email, confidential, 03/18/2013, MJPoultry-0000198146 | | | | | |
| C-889 | | Email, Re: RSCS SCA Project for COB chicken, 09/02/2016, MJPoultry-0000203741 | | | | | |
| C-890 | | Email,  FW: POPEYES 2018 bone-in RFP, 09/26/2017, MJPoultry-0000214804 | | | | | |
| C-891 | | Attachment, Cost Model, MJPoultry-0000214806 | | | | | |
| C-892 | | Email,  RE: POPEYES 2018 bone-in RFP, 09/06/2017, MJPoultry-0000215700 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-893 | | Attachment, Cost Model, MJPoultry-0000215702 | | | | | |
| C-894 | | Email, Flo Becker, 07/29/2014, MJPoultry-0000242847 | | | | | |
| C-895 | | Email, RE: Hattiesburg Runsheet for Friday, May 2,2014, 05/01/2014, MJPoultry-0000301255 | | | | | |
| C-896 | | Email,  Completed: Please DocuSign the Mar-Jac SBRA Exhibits, 08/28/2017, MJPoultry-0000341087 | | | | | |
| C-897 | | Attachment, supply contract, MJPoultry-0000341089 | | | | | |
| C-898 | | Email,  Fwd: COB Spec Change Summary, 09/05/2012, MJPoultry-0000341765 | | | | | |
| C-899 | | Attachment, Cost Model, MJPoultry-0000341767 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-900 | | Attachment, mobile record, MJPoultry-0000341768 | | | | | |
| C-901 | | Email, Emailing: Copy of 2015 GOLDEN CORRAL.xlsx, 11/25/2014, MJPoultry-0000348000 | | | | | |
| C-902 | | Attachment, Copy of 2015 GOLDEN CORRAL xlsx, MJPoultry-0000348001 | | | | | |
| C-903 | | Email, Re: Emailing: Period 2 Cost plus, 01/16/2015, MJPoultry-0000363288 | | | | | |
| C-904 | | Email, Next KFC COB Agreement Follow-up, 05/04/2017, MJPoultry-0000379796 | | | | | |
| C-905 | | Email, FW: Message from "RNP002673581CC5", 04/24/2015, MJPoultry-0000458932 | | | | | |
| C-906 | | Attachment, supply contract, MJPoultry-0000458933 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-907 | | Email, FW: GC 2015 Shulers revised #1, 12/30/2014, MJPoultry-0000504644 | | | | | |
| C-908 | | Email,  Completed: 2014 Golden Corral Contract, 12/16/2013, MJPoultry-0000526544 | | | | | |
| C-909 | | Attachment, supply contract, MJPoultry-0000526545 | | | | | |
| C-910 | | Digital Device Records, MJPoultry-0000545821 | | | | | |
| C-911 | | Digital Device Records, MJPoultry-0000545822 | | | | | |
| C-912 | | Digital Device Records, MJPoultry-0000545823 | | | | | |
| C-913 | | Email,  Action Required - Sysco's Payment Terms Change for MOUNTAIRE FARMS INC, 04/27/2016, MTADOJ-0057046 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-914 | | Attachment, payment terms form, MTADOJ-0057047 | | | | | |
| C-915 | | Digital Device Records, MTA-PL0001191081 | | | | | |
| C-916 | | Digital Device Records, MTA-PL0001191082 | | | | | |
| C-917 | | Digital Device Records, MTA-PL0001191083 | | | | | |
| C-918 | | Digital Device Records, MTA-PL0001191085 | | | | | |
| C-919 | | Digital Device Records, MTA-PL0001191086 | | | | | |
| C-920 | | Digital Device Records, MTA-PL0001259726 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-921 | | Email, "OKF Proposal Follow Up", 10/12/2012, OKFoods_0000455894 | | | | | |
| C-922 | | Attachment, proposal summary, OKFoods_0000455895 | | | | | |
| C-923 | | Attachment, cost model, OKFoods_0000455897 | | | | | |
| C-924 | | Email, Tenders, 08/26/2016, OKFoods_0000904753 | | | | | |
| C-925 | | Digital Device Records, OKFoods_0001529782 | | | | | |
| C-926 | | Digital Device Records, OKFoods_0001529783 | | | | | |
| C-927 | | Digital Device Records, OKFoods_0001529784 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-928 | | Digital Device Records, OKFoods_0001529785 | | | | | |
| C-929 | | Digital Device Records, OKFoods_0001529786 | | | | | |
| C-930 | | Digital Device Records, OKFoods_0001529787 | | | | | |
| C-931 | | Digital Device Records, OKFoods_0001529788 | | | | | |
| C-932 | | Digital Device Records, OKFoods_0001529790 | | | | | |
| C-933 | | Digital Device Records, OKFoods_0001529791 | | | | | |
| C-934 | | Digital Device Records, OKFoods_0001529792 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-935 | | Email,  Foodservice Fresh Cornerstone KFC 8pc Notes 9.9.14, 09/15/2014, OKFoodsDOJ-00204694 | | | | | |
| C-936 | | Attachment, strategy notes, OKFoodsDOJ-00204695 | | | | | |
| C-937 | | Email, "FW: KFC Exhibits 1 & 2", 09/04/2015, OKFoodsDOJ-00357778 | | | | | |
| C-938 | | Supplier Contract, OKFoodsDOJ-00357779 | | | | | |
| C-939 | | Digital Device Records, PECO0000558821 | | | | | |
| C-940 | | Digital Device Records, PECO0000596065 | | | | | |
| C-941 | | Digital Device Records, PECO0000608976 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-942 | | Digital Device Records, PECO0000757228 | | | | | |
| C-943 | | Email, "RE: CFA", 03/03/2014, PENN-0000000001 | | | | | |
| C-944 | | Email, "RE: ABF", 02/13/2014, PENN-0000000002 | | | | | |
| C-945 | | Email, "Sysco", 05/12/2016, PENN-0000000003 | | | | | |
| C-946 | | Email, "FW: Action Required - Sysco's Payment Terms Change for PILGRIMS PRIDE", 06/27/2016, PENN-0000000004 | | | | | |
| C-947 | | Attachment, Supplier Payment Terms Change Form, PENN-0000000006 | | | | | |
| C-948 | | Email, "Balance sheet", 01/05/2015, PENN-0000000008 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-949 | | Attachment, Business Volume Comparison Spreadsheet, PENN-0000000009 | | | | | |
| C-950 | | Email regarding sales leads, 11/26/2014, PENN-0000000010 | | | | | |
| C-951 | | Email, "FW: notice", 06/10/2014, PENN-0000000011 | | | | | |
| C-952 | | Email, "KFC", 07/07/2014, PENN-0000000012 | | | | | |
| C-953 | | Email, "RE: Pilgrim's Board of Directors' Meeting - Presentation", 07/24/2014, PENN-0000000013 | | | | | |
| C-954 | | Attachment, Q2 2014 Pilgrim's Board of Directors PowerPoint, PENN-0000000014 | | | | | |
| C-955 | | Email, "RE: coming back after dentist?", 08/15/2014, PENN-0000000141 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-956 | | Email, "FW: Updated ALT List - top 10", 08/11/2014, PENN-0000000142 | | | | | |
| C-957 | | Attachment, Employee Candidates Spreadsheet, PENN-0000000143 | | | | | |
| C-958 | | Email, "RE: Monday meetings", 08/15/2014, PENN-0000000144 | | | | | |
| C-959 | | Email, "RE: WHAT IS THE STATUS OF THE BONELESS DARK MEAT PROJECT IN NAC?", 08/15/2014, PENN-0000000145 | | | | | |
| C-960 | | Email, "RE: vacation", 08/07/2014, PENN-0000000147 | | | | | |
| C-961 | | Email, "RE: Dinner Wednesday 5:30 PM @ Mastro's", 08/21/2014, PENN-0000000148 | | | | | |
| C-962 | | Email, "Are you available?", 07/14/2014, PENN-0000000150 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-963 | | Email, "FW: Small Bird Debone Sales Manager", 08/08/2014, PENN-0000000151 | | | | | |
| C-964 | | Attachment, Job Announcement for Small Bird Debone Sales Manager, PENN-0000000152 | | | | | |
| C-965 | | Email, "RE: Annoucement Drafts - McGuire and Stiller", 09/09/2014, PENN-0000000153 | | | | | |
| C-966 | | Email, "RE: Annoucement Drafts - McGuire and Stiller", 09/10/2014, PENN-0000000155 | | | | | |
| C-967 | | Email, "RE: Hold up on the KFC signature on the contract.", 10/20/2014, PENN-0000000159 | | | | | |
| C-968 | | Email, "Fwd: Hedging", 10/29/2014, PENN-0000000160 | | | | | |
| C-969 | | Email, "RE: KFC", 11/20/2013, PENN-0000000161 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-970 | | Email, "Book1.xlsx", 11/19/2013, PENN-0000000162 | | | | | |
| C-971 | | Attachment, Cost Analysis Spreadsheet, PENN-0000000163 | | | | | |
| C-972 | | Email, "Book1.xlsx", 11/19/2013, PENN-0000000164 | | | | | |
| C-973 | | Attachment, Cost Analysis Spreadsheet, PENN-0000000165 | | | | | |
| C-974 | | Email, "KFC", 11/19/2013, PENN-0000000166 | | | | | |
| C-975 | | Email, "Yum! Bid", 12/14/2012, PENN-0000000167 | | | | | |
| C-976 | | Email, "Re: Super valu deli", 09/04/2012, PENN-0000000168 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-977 | | Email, "RE: Customer Sales Fluctuations", 10/18/2012, PENN-0000000170 | | | | | |
| C-978 | | Email, "Update", 05/19/2017, PENN-0000000171 | | | | | |
| C-979 | | Email, "Fwd: National Account Fresh Accounts", 05/11/2017, PENN-0000000172 | | | | | |
| C-980 | | Attachment, National Accounts Status Tracker, PENN-0000000174 | | | | | |
| C-981 | | Attachment, Mobile Record, PENN-0000000175 | | | | | |
| C-982 | | Attachment, List of Accounts, PENN-0000000176 | | | | | |
| C-983 | | Attachment, Mobile Record, PENN-0000000177 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| C-984 | | Email, "Update", 09/22/2017, PENN-0000000178 | | | | | |
| C-985 | | Email, "RE: Boneless Project", 01/28/2013, PENN-0000000179 | | | | | |
| C-986 | | Email, "KFC Program", 09/24/2012, PENN-0000000181 | | | | | |
| C-987 | | Attachment, Product Quality Assurance Checklist, PENN-0000000182 | | | | | |
| C-988 | | Attachment, Email, "FW: Draft Boneless QAP", PENN-0000000197 | | | | | |
| C-989 | | Email, "Boneless Project Update", 09/14/2012, PENN-0000000198 | | | | | |
| C-990 | | Email, "Market Updates", 08/22/2012, PENN-0000000199 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-991 | | Attachment, PowerPoint Deck on Commodity Overview, PENN-0000000200 | | | | | |
| C-992 | | Email, "RE: Bites", 12/10/2012, PENN-0000000201 | | | | | |
| C-993 | | Email, "RE: Issue", 03/16/2012, PENN-0000000203 | | | | | |
| C-994 | | Email, "Re: Price Reduction Impact - KFC", 11/30/2012, PENN-0000000204 | | | | | |
| C-995 | | Email regarding price reduction impact, 11/28/2012, PENN-0000000205 | | | | | |
| C-996 | | Email, "Price on bone in", 11/26/2012, PENN-0000000207 | | | | | |
| C-997 | | Email, "RE: Bone in Model", 10/10/2012, PENN-0000000208 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| C-998 | | Email, "Fwd: Pilgrim's Back Half Pricing", 08/26/2014, PENN-0000000212 | | | | | |
| C-999 | | Email, "2020 US KOMeeting JP.pptx", 01/08/2020, PENN-0000000215 | | | | | |
| D-001 | | Attachment, Email, "2020 US KOMeeting JP.pptx", PENN-0000000216 | | | | | |
| D-002 | | Attachment, PowerPoint Deck, PENN-0000000217 | | | | | |
| D-003 | | Email, "FW: Pilgrim's Board of Directors' Meeting - agenda & presentation", 02/13/2020, PENN-0000000267 | | | | | |
| D-004 | | Attachment, Email, "FW: Pilgrim's Board of Directors' Meeting - agenda & presentation", PENN-0000000268 | | | | | |
| D-005 | | Attachment, PowerPoint Deck for Q4 2019 Board Meeting, PENN-0000000269 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-006 | | Attachment, Meeting Agenda, PENN-0000000416 | | | | | |
| D-007 | | Email, RE: NAE spec, 04/22/2014, PER-000152793 | | | | | |
| D-008 | | Email, Fwd: NAE phone call, 04/25/2014, PERDUE0000035417 | | | | | |
| D-009 | | Email, FW: please respond by May to our NAE spec, 04/21/2014, PERDUE0001619817 | | | | | |
| D-010 | | Attachment, supplier specification information, PERDUE0001619819 | | | | | |
| D-011 | | Digital Device Records, PERDUE0001806291 | | | | | |
| D-012 | | Digital Device Records, PERDUE0001806292 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-013 | | Digital Device Records, PERDUE0001806293 | | | | | |
| D-014 | | Digital Device Records, PERDUE0001806294 | | | | | |
| D-015 | | Digital Device Records, PERDUE0001806297 | | | | | |
| D-016 | | Digital Device Records, PERDUE0001806298 | | | | | |
| D-017 | | Digital Device Records, PERDUE0001806300 | | | | | |
| D-018 | | Digital Device Records, PERDUE0001806301 | | | | | |
| D-019 | | Email,  "Br Tn 1.2 oz dwn 2.22+.02;B/S Br FBFly 1.8;...", 03/01/2012, PILGRIMS-0000018473 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| D-020 | | Attachment, Urner-Barry analysis, PILGRIMS-0000018479 | | | | | |
| D-021 | | Email, Fwd: Updated Version of Strategy Discussion, 06/22/2012, PILGRIMS-0000019599 | | | | | |
| D-022 | | Attachment, Powerpoint Presentation, PILGRIMS-0000019600 | | | | | |
| D-023 | | Attachment, mobile record, PILGRIMS-0000019601 | | | | | |
| D-024 | | Email, Re: Georgia Wednesday Dock - 11-07-12 - GA, 11/07/2012, PILGRIMS-0000021364 | | | | | |
| D-025 | | Email, "Chicken Supply and Pricing/Availability" , 7/5/2013, PILGRIMS-0000025870 | | | | | |
| D-026 | | Attachment, "Chicken Supply and Pricing/Availability" , PILGRIMS-0000025871 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-027 | | Email, RE: Bashas' deli bid, 09/10/2013, PILGRIMS-0000027067 | | | | | |
| D-028 | | Email,  2014 Bid Pricing Formula 10-7-13 xlsx, 10/07/2013, PILGRIMS-0000027375 | | | | | |
| D-029 | | Attachment, Bid, PILGRIMS-0000027376 | | | | | |
| D-030 | | Email, FW: March Pay Day, 02/03/2014, PILGRIMS-0000029533 | | | | | |
| D-031 | | Email,  RE: Thank you! ... and 1 question, 06/23/2014, PILGRIMS-0000031888 | | | | | |
| D-032 | | Email, RE: Thank you! ... and 1 question, 06/23/2014, PILGRIMS-0000031889 | | | | | |
| D-033 | | Email,  LVPL14-08 Poultry Reference Tables - 08/11/2014, 08/11/2014, PILGRIMS-0000033769 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-034 | | Email, LVPL14-08 Poultry Reference Tables - 08/11/2014, 08/11/2014, PILGRIMS-0000033770 | | | | | |
| D-035 | | Attachment, reference tables, PILGRIMS-0000033771 | | | | | |
| D-036 | | Email,  FW: September BIC promotion, 07/24/2015, PILGRIMS-0000040359 | | | | | |
| D-037 | | Email, FW: September BIC promotion, 07/24/2015, PILGRIMS-0000040360 | | | | | |
| D-038 | | Email,  Re: FW:, 02/15/2016, PILGRIMS-0000043979 | | | | | |
| D-039 | | Email, Re: FW:, 02/15/2016, PILGRIMS-0000043980 | | | | | |
| D-040 | | Digital Device Records, PILGRIMS-0000049017 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-041 | | "1404_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20140603-090757-499.PDF", PILGRIMS-0000190542 | | | | | |
| D-042 | | "1405_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20140702-103546-187.PDF", PILGRIMS-0000195456 | | | | | |
| D-043 | | "1406_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20140801-101557-226.PDF", PILGRIMS-0000196567 | | | | | |
| D-044 | | "1407_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20140902-134556-587.PDF", PILGRIMS-0000241655 | | | | | |
| D-045 | | Email,  FFS Net Dock Return PD 1 WK 1 FY 14, 01/09/2013, PILGRIMS-0001331695 | | | | | |
| D-046 | | Attachment, FFS Net Dock Return Pd 1 Wk 1 FY 14 xlsx, PILGRIMS-0001331696 | | | | | |
| D-047 | | Email,  FFS Net Dock Return Pd 1 Wk 2 FY 14 xlsx, 01/16/2013, PILGRIMS-0002471498 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-048 | | Attachment, FFS Net Dock Return Pd 1 Wk 2 FY 14 xlsx, PILGRIMS-0002471499 | | | | | |
| D-049 | | Email, FFS Net Dock Return Pd 2 Wk 1 FY 14 (2) xlsx, 02/07/2013, PILGRIMS-0002471581 | | | | | |
| D-050 | | Attachment, FFS Net Dock Return Pd 2 Wk 1 FY 14 (2) xlsx, PILGRIMS-0002471582 | | | | | |
| D-051 | | Email, FFS Net Dock Return Pd 3 Wk 4 FY 14 xlsx, 04/05/2013, PILGRIMS-0002471749 | | | | | |
| D-052 | | Attachment, FFS Net Dock Return Pd 3 Wk 4 FY 14 xlsx, PILGRIMS-0002471750 | | | | | |
| D-053 | | Email, FW: FFS Net Dock Return Reports Pd 6 Wk 1, 06/18/2013, PILGRIMS-0002472450 | | | | | |
| D-054 | | Attachment, FFS Net Dock Return Pd 6 Wk 1 FY 14 xlsx, PILGRIMS-0002472451 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-055 | | Attachment, FFS Net Dock Return-Trend File PD 6 CY 2013 xlsx, PILGRIMS-0002472452 | | | | | |
| D-056 | | Email,  FW: FFS Net Dock Return Reports - P8 W1, 08/12/2014, PILGRIMS-0002473254 | | | | | |
| D-057 | | Attachment, FFS Net Dock Return-Trend File PD 8 CY 2014 xlsx, PILGRIMS-0002473255 | | | | | |
| D-058 | | Attachment, FFS Net Dock Return P 8 Wk 1 FY 15 xlsx, PILGRIMS-0002473256 | | | | | |
| D-059 | | Email,  FFS Net Dock Return Pd 1 Wk 3 FY 14 xlsx, 01/23/2013, PILGRIMS-0002481402 | | | | | |
| D-060 | | Attachment, FFS Net Dock Return Pd 1 Wk 3 FY 14 xlsx, PILGRIMS-0002481403 | | | | | |
| D-061 | | Email,  FFS Net Dock Return Files-PD 2 WK 2, 02/13/2013, PILGRIMS-0002481850 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-062 | | Attachment, FFS Net Dock Return-Trend File PD 2 CY 2013 xlsx, PILGRIMS-0002481851 | | | | | |
| D-063 | | Attachment, FFS Net Dock Return Pd 2 Wk 2 FY 14 xlsx, PILGRIMS-0002481852 | | | | | |
| D-064 | | Email,  Fwd: CR Net Dock Return - February 2013 Wk 4, 02/27/2013, PILGRIMS-0002482098 | | | | | |
| D-065 | | Attachment, CR Net Dock Return Trends xlsx, PILGRIMS-0002482100 | | | | | |
| D-066 | | Attachment, mobile record, PILGRIMS-0002482101 | | | | | |
| D-067 | | Attachment, CR Net Dock Return - February 2013 Wk 4 xlsx, PILGRIMS-0002482102 | | | | | |
| D-068 | | Attachment, mobile record, PILGRIMS-0002482103 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-069 | | Email,  FFS Net Dock Return Reports PD 2 WK 5, 03/06/2013, PILGRIMS-0002482252 | | | | | |
| D-070 | | Attachment, FFS Net Dock Return Pd 2 Wk 5 FY 14 xlsx, PILGRIMS-0002482253 | | | | | |
| D-071 | | Attachment, FFS Net Dock Return-Trend File PD 2 CY 2013 xlsx, PILGRIMS-0002482254 | | | | | |
| D-072 | | Email,  FFS Net Dock Return Reports-Pd 3 Wk 1, 03/12/2013, PILGRIMS-0002482359 | | | | | |
| D-073 | | Attachment, FFS Net Dock Return Pd 3 Wk 1 FY 14 xlsx, PILGRIMS-0002482360 | | | | | |
| D-074 | | Attachment, FFS Net Dock Return Pd 3 Wk 1 FY 14[1] xlsx, PILGRIMS-0002482361 | | | | | |
| D-075 | | Email,  FFS Net Dock Return PD 5 WK 3, 05/21/2013, PILGRIMS-0002483798 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-076 | | Attachment, FFS Net Dock Return Pd 5 Wk 3 FY 14 xlsx, PILGRIMS-0002483799 | | | | | |
| D-077 | | Email,  FFS Net Dock Return-Pd 5 Wk 4, 05/29/2013, PILGRIMS-0002483899 | | | | | |
| D-078 | | Attachment, FFS Net Dock Return Pd 5 Wk 4 FY 14 xlsx, PILGRIMS-0002483900 | | | | | |
| D-079 | | Email,  FFS Net Dock Return Reports-Pd 5 Wk 5 FY 14 (Revised), 06/05/2013, PILGRIMS-0002484093 | | | | | |
| D-080 | | Attachment, FFS Net Dock Return Pd 5 Wk 5 FY 14 xlsx, PILGRIMS-0002484094 | | | | | |
| D-081 | | Attachment, FFS Net Dock Return-Trend File PD 5 CY 2013 xlsx, PILGRIMS-0002484095 | | | | | |
| D-082 | | Email,  FFS Net Dock Return Reports-Revised for Front Half Total, 06/19/2013, PILGRIMS-0002484395 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-083 | | Attachment, FFS Net Dock Return-Trend File PD 6 CY 2013 xlsx, PILGRIMS-0002484396 | | | | | |
| D-084 | | Attachment, FFS Net Dock Return Pd 6 Wk 2 FY 14 xlsx, PILGRIMS-0002484397 | | | | | |
| D-085 | | Email, "Costco files for call", 3/11/2014, PILGRIMS-0002489981 | | | | | |
| D-086 | | Attachment, "Costco files for call", PILGRIMS-0002489982 | | | | | |
| D-087 | | Attachment, "Costco files for call", PILGRIMS-0002489983 | | | | | |
| D-088 | | Email, BB&TCM: Agribusiness/Consumer Foods: Protein: Poultry Market Review, 09/24/2014, PILGRIMS-0002579794 | | | | | |
| D-089 | | Email, BB&TCM: Agribusiness/Consumer Foods: Protein: Chicken Should Rule the Roost Once More in '15, 11/24/2014, PILGRIMS-0002580782 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-090 | | Email,  FW: Current CFA Cutout, 09/18/2015, PILGRIMS-0002584001 | | | | | |
| D-091 | | Attachment, CFA Net Dock 091715.xlsx, PILGRIMS-0002584002 | | | | | |
| D-092 | | Email,  Fwd: Commercial Net Dock & Trend Report P4 Wk3 CY14, 04/23/2014, PILGRIMS-0002587311 | | | | | |
| D-093 | | Attachment, Commercial Net Dock Return - PD4 WK3.xlsx, PILGRIMS-0002587312 | | | | | |
| D-094 | | Attachment, mobile record, PILGRIMS-0002587313 | | | | | |
| D-095 | | Attachment, Commercial Net Dock Return - Trend File PD 4 CY2014.xlsx, PILGRIMS-0002587314 | | | | | |
| D-096 | | Attachment, mobile record, PILGRIMS-0002587315 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-097 | | Email,  FW: Bid Summary 2013, 09/27/2012, PILGRIMS-0002598939 | | | | | |
| D-098 | | Attachment, proposal summary, PILGRIMS-0002598940 | | | | | |
| D-099 | | Email,  [No Subject], 12/10/2012, PILGRIMS-0002600010 | | | | | |
| D-100 | | Attachment, Bid, PILGRIMS-0002600011 | | | | | |
| D-101 | | Email,  Fwd: UFPC Poultry Supplier Invitation to Bid for 2014, 09/23/2013, PILGRIMS-0002604137 | | | | | |
| D-102 | | Attachment, Bid, PILGRIMS-0002604138 | | | | | |
| D-103 | | Attachment, mobile record, PILGRIMS-0002604139 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-104 | | Attachment, Attachment #1 FOB Summary for 2014 Poultry RFP.xls, PILGRIMS-0002604140 | | | | | |
| D-105 | | Attachment, mobile record, PILGRIMS-0002604141 | | | | | |
| D-106 | | Attachment, Cost Model, PILGRIMS-0002604142 | | | | | |
| D-107 | | Attachment, mobile record, PILGRIMS-0002604143 | | | | | |
| D-108 | | Attachment, Cost Model, PILGRIMS-0002604144 | | | | | |
| D-109 | | Attachment, mobile record, PILGRIMS-0002604145 | | | | | |
| D-110 | | Attachment, Attachment #4 Freight for 2014 Poultry RFP xls, PILGRIMS-0002604146 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-111 | | Attachment, mobile record, PILGRIMS-0002604147 | | | | | |
| D-112 | | Attachment, Attachment #5 RFI for 2014 Poultry RFP xls, PILGRIMS-0002604148 | | | | | |
| D-113 | | Attachment, mobile record, PILGRIMS-0002604149 | | | | | |
| D-114 | | Email,  FW: Feed model for 8 piece, 10/03/2013, PILGRIMS-0002604331 | | | | | |
| D-115 | | Attachment, Cost Model, PILGRIMS-0002604333 | | | | | |
| D-116 | | Email,  Ideas on bid, 11/01/2013, PILGRIMS-0002604830 | | | | | |
| D-117 | | Attachment, Bid, PILGRIMS-0002604831 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-118 | | Attachment, Cost Model, PILGRIMS-0002604832 | | | | | |
| D-119 | | Email,  KFC Pricing, 11/15/2013, PILGRIMS-0002605007 | | | | | |
| D-120 | | Attachment, Cost Model, PILGRIMS-0002605008 | | | | | |
| D-121 | | Email,  RE: Model, 11/15/2013, PILGRIMS-0002605009 | | | | | |
| D-122 | | Attachment, Popeyes Adjustments 11-15-13 xlsx, PILGRIMS-0002605010 | | | | | |
| D-123 | | Email,  RE: KFC, 11/20/2013, PILGRIMS-0002605058 | | | | | |
| D-124 | | Attachment, Jasons comparison xlsx, PILGRIMS-0002605059 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-125 | | Email,  Model, 11/20/2013, PILGRIMS-0002605060 | | | | | |
| D-126 | | Attachment, Cost Model, PILGRIMS-0002605061 | | | | | |
| D-127 | | Email,  FW: Commercial Net Dock & Trend Report P6 Wk1 CY14, 06/11/2014, PILGRIMS-0002607529 | | | | | |
| D-128 | | Attachment, Commercial Net Dock Return - PD6 WK1.xlsx, PILGRIMS-0002607530 | | | | | |
| D-129 | | Attachment, Commercial Net Dock Return - Trend File PD 6 CY2014.xlsx, PILGRIMS-0002607531 | | | | | |
| D-130 | | Email,  FFS Net Dock Return Reports - P6 W4, 07/01/2014, PILGRIMS-0002608900 | | | | | |
| D-131 | | Attachment, FFS Net Dock Return-Trend File PD 6 CY 2014 xlsx, PILGRIMS-0002608901 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-132 | | Attachment, FFS Net Dock Return P6 Wk4 FY15 xlsx, PILGRIMS-0002608902 | | | | | |
| D-133 | | Email,  Adjusted KFC Pricing Period 8, 07/25/2014, PILGRIMS-0002613689 | | | | | |
| D-134 | | Attachment, KFC Pricing Period 8.xlsx, PILGRIMS-0002613690 | | | | | |
| D-135 | | Email,  KFC Pricing Worksheet 14-07-29 xlsx, 07/29/2014, PILGRIMS-0002614672 | | | | | |
| D-136 | | Attachment, KFC Pricing Worksheet 14-07-29 xlsx, PILGRIMS-0002614673 | | | | | |
| D-137 | | Email,  Downgrade cost for KFC, 07/29/2014, PILGRIMS-0002614676 | | | | | |
| D-138 | | Attachment, KFC Pricing Worksheet 14-07-29 xlsx, PILGRIMS-0002614677 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-139 | | Email,  KFC Pricing Worksheet 14-07-29 (2) xlsx, 07/29/2014, PILGRIMS-0002614680 | | | | | |
| D-140 | | Attachment, KFC Pricing Worksheet 14-07-29 (2).xlsx, PILGRIMS-0002614681 | | | | | |
| D-141 | | Email,  FW: REVISED Commercial Net Dock & Trend Report P8 Wk2 CY14, 08/13/2014, PILGRIMS-0002616585 | | | | | |
| D-142 | | Attachment, Commercial Net Dock Return - PD8 WK2.xlsx, PILGRIMS-0002616587 | | | | | |
| D-143 | | Attachment, Commercial Net Dock Return - Trend File PD 8 CY2014.xlsx, PILGRIMS-0002616588 | | | | | |
| D-144 | | Email,  KFC Pricing Worksheet, 08/13/2014, PILGRIMS-0002616595 | | | | | |
| D-145 | | Attachment, KFC Pricing Worksheet 14-08-11 xlsx, PILGRIMS-0002616596 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-146 | | Email,  KFC Pricing Worksheet 14-08-14 xlsx, 08/15/2014, PILGRIMS-0002616625 | | | | | |
| D-147 | | Attachment, KFC Pricing Worksheet 14-08-14 xlsx, PILGRIMS-0002616626 | | | | | |
| D-148 | | Email,  KFC Version Pricing Worksheet 14-08-16 xlsx, 08/16/2014, PILGRIMS-0002616770 | | | | | |
| D-149 | | Attachment, KFC Version Pricing Worksheet 14-08-16 xlsx, PILGRIMS-0002616771 | | | | | |
| D-150 | | Email,  KFC Version Pricing Worksheet 14-08-18 xlsx, 08/18/2014, PILGRIMS-0002616786 | | | | | |
| D-151 | | Attachment, KFC Version Pricing Worksheet 14-08-18 xlsx, PILGRIMS-0002616787 | | | | | |
| D-152 | | Email,  [No Subject], 08/18/2014, PILGRIMS-0002616901 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-153 | | Attachment, Powerpoint Presentation, PILGRIMS-0002616902 | | | | | |
| D-154 | | Attachment, Cost Model, PILGRIMS-0002616913 | | | | | |
| D-155 | | Email,  Margin over feed model 2015 xlsx, 08/18/2014, PILGRIMS-0002616920 | | | | | |
| D-156 | | Attachment, Cost Model, PILGRIMS-0002616921 | | | | | |
| D-157 | | Email,  Model, 08/20/2014, PILGRIMS-0002616954 | | | | | |
| D-158 | | Attachment, Cost Model, PILGRIMS-0002616955 | | | | | |
| D-159 | | Email,  redone, 08/20/2014, PILGRIMS-0002616956 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-160 | | Attachment, Cost Model, PILGRIMS-0002616957 | | | | | |
| D-161 | | Email,  for call at 8:00 am eastern, 08/20/2014, PILGRIMS-0002616958 | | | | | |
| D-162 | | Attachment, Cost Model, PILGRIMS-0002616959 | | | | | |
| D-163 | | Attachment, Powerpoint Presentation, PILGRIMS-0002616960 | | | | | |
| D-164 | | Email,  [No Subject], 08/20/2014, PILGRIMS-0002616968 | | | | | |
| D-165 | | Attachment, Cost Model, PILGRIMS-0002616969 | | | | | |
| D-166 | | Email,  FW: Attachments, 08/20/2014, PILGRIMS-0002616970 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-167 | | Attachment, Cost Model, PILGRIMS-0002616971 | | | | | |
| D-168 | | Attachment, Powerpoint Presentation, PILGRIMS-0002616972 | | | | | |
| D-169 | | Email, RE: Small Bird 2015-Conagra.pptx, 08/25/2014, PILGRIMS-0002617247 | | | | | |
| D-170 | | Attachment, Powerpoint Presentation, PILGRIMS-0002617248 | | | | | |
| D-171 | | Email, FW: Commercial Net Dock & Trend Report P9 Wk1 CY14, 09/11/2014, PILGRIMS-0002617800 | | | | | |
| D-172 | | Attachment, Commercial Net Dock Return - PD9 WK1.xlsx, PILGRIMS-0002617801 | | | | | |
| D-173 | | Attachment, Commercial Net Dock Return - Trend File PD 9 CY2014.xlsx, PILGRIMS-0002617802 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-174 | | Email,  Updated ConAgra 2015 Price Model, 09/11/2014, PILGRIMS-0002617803 | | | | | |
| D-175 | | Attachment, Cost Model, PILGRIMS-0002617804 | | | | | |
| D-176 | | Email,  Popeye's 2015 Pricing Model, 09/12/2014, PILGRIMS-0002617819 | | | | | |
| D-177 | | Attachment, Cost Model, PILGRIMS-0002617820 | | | | | |
| D-178 | | Email,  Fixed price models, 09/19/2014, PILGRIMS-0002618412 | | | | | |
| D-179 | | Attachment, Cost Model, PILGRIMS-0002618413 | | | | | |
| D-180 | | Attachment, Cost Model, PILGRIMS-0002618414 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-181 | | Attachment, Cost Model, PILGRIMS-0002618415 | | | | | |
| D-182 | | Attachment, Cost Model, PILGRIMS-0002618416 | | | | | |
| D-183 | | Email,  FW: SBRA, 12/19/2011, PILGRIMS-0002646779 | | | | | |
| D-184 | | Attachment, supply contract, PILGRIMS-0002646780 | | | | | |
| D-185 | | Email,  Info for bid, 10/09/2012, PILGRIMS-0002667168 | | | | | |
| D-186 | | Attachment, Summary.xlsx, PILGRIMS-0002667169 | | | | | |
| D-187 | | Email,  Side by Side, 10/30/2012, PILGRIMS-0002669726 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-188 | | Attachment, Cost Model, PILGRIMS-0002669727 | | | | | |
| D-189 | | Email,  Review Documents, 11/02/2012, PILGRIMS-0002669918 | | | | | |
| D-190 | | Attachment, 2012 - 2013 comparison xls, PILGRIMS-0002669919 | | | | | |
| D-191 | | Attachment, Bid, PILGRIMS-0002669920 | | | | | |
| D-192 | | Attachment, Cost Model, PILGRIMS-0002669921 | | | | | |
| D-193 | | Email,  Fwd: Price Reduction Impact - KFC, 11/30/2012, PILGRIMS-0002671675 | | | | | |
| D-194 | | Attachment, Price Reduction Impact xlsx, PILGRIMS-0002671676 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|-------------------|-------------|---------|----------|---------|--------------------|
| D-195 | | Email,  RE: Bites/Popcorn, etc., 11/30/2012, PILGRIMS-0002671677 | | | | | |
| D-196 | | Attachment, Bid, PILGRIMS-0002671678 | | | | | |
| D-197 | | Email,  [No Subject], 12/03/2012, PILGRIMS-0002671733 | | | | | |
| D-198 | | Attachment, Cost Model, PILGRIMS-0002671734 | | | | | |
| D-199 | | Email,  Bites, 12/10/2012, PILGRIMS-0002672137 | | | | | |
| D-200 | | Attachment, Bid, PILGRIMS-0002672138 | | | | | |
| D-201 | | Email,  Boneless Project, 01/28/2013, PILGRIMS-0002675379 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-202 | | Attachment, Cost Model, PILGRIMS-0002675380 | | | | | |
| D-203 | | Email,  KFC B/L Cost Model, 02/01/2013, PILGRIMS-0002675628 | | | | | |
| D-204 | | Attachment, Cost Model, PILGRIMS-0002675629 | | | | | |
| D-205 | | Email,  FW: Costco Agri Stat analysis, 02/22/2013, PILGRIMS-0002677111 | | | | | |
| D-206 | | Attachment, Cost Model, PILGRIMS-0002677112 | | | | | |
| D-207 | | Attachment, Cost Model, PILGRIMS-0002677113 | | | | | |
| D-208 | | Email,  Final KFC Boneless Model.xlsx, 03/05/2013, PILGRIMS-0002677749 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-209 | | Attachment, Cost Model, PILGRIMS-0002677750 | | | | | |
| D-210 | | Email,  GOLDEN CORRAL xlsx, 04/12/2013, PILGRIMS-0002681014 | | | | | |
| D-211 | | Attachment, GOLDEN CORRAL.xlsx, PILGRIMS-0002681015 | | | | | |
| D-212 | | Email,  FW: Weekly Report - w/o 5/13/13, 05/17/2013, PILGRIMS-0002684735 | | | | | |
| D-213 | | Attachment, weekly report, PILGRIMS-0002684736 | | | | | |
| D-214 | | Email, Fwd: FW: (BT) Sanderson Farms Earnings Q2 2013 Earnings Call Teleconferen, 06/04/2013, PILGRIMS-0002685877 | | | | | |
| D-215 | | Email,  Boarman Report, 06/17/2013, PILGRIMS-0002687004 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-216 | | Email,  BOARMAN'S REPORT W/E 06/08/13, 06/17/2013, PILGRIMS-0002687005 | | | | | |
| D-217 | | Attachment, weekly report, PILGRIMS-0002687006 | | | | | |
| D-218 | | Email,  FW: Weekly report; w/o 6/3/13, 06/17/2013, PILGRIMS-0002687009 | | | | | |
| D-219 | | Attachment, weekly report, PILGRIMS-0002687010 | | | | | |
| D-220 | | Email,  FW: Andrew Hays' weekly report, 06/17/2013, PILGRIMS-0002687013 | | | | | |
| D-221 | | Attachment, weekly report, PILGRIMS-0002687014 | | | | | |
| D-222 | | Email,  FW: UFPC Poultry Supplier Invitation to Bid for 2014, 09/24/2013, PILGRIMS-0002696548 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-223 | | Attachment, Bid, PILGRIMS-0002696549 | | | | | |
| D-224 | | Attachment, Attachment #1 FOB Summary for 2014 Poultry RFP.xls, PILGRIMS-0002696550 | | | | | |
| D-225 | | Attachment, Cost Model, PILGRIMS-0002696551 | | | | | |
| D-226 | | Attachment, Cost Model, PILGRIMS-0002696552 | | | | | |
| D-227 | | Attachment, Attachment #4 Freight for 2014 Poultry RFP xls, PILGRIMS-0002696553 | | | | | |
| D-228 | | Attachment, Attachment #5 RFI for 2014 Poultry RFP xls, PILGRIMS-0002696554 | | | | | |
| D-229 | | Email,  models, 10/07/2013, PILGRIMS-0002697521 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-230 | | Attachment, Cost Model, PILGRIMS-0002697522 | | | | | |
| D-231 | | Attachment, Cost Model, PILGRIMS-0002697523 | | | | | |
| D-232 | | Email,  FW: Church's LOA with Pilgrims Pride, 10/17/2013, PILGRIMS-0002698301 | | | | | |
| D-233 | | Attachment, supply agreement, PILGRIMS-0002698302 | | | | | |
| D-234 | | Email,  YUM Sales - Week #44, 11/04/2013, PILGRIMS-0002701081 | | | | | |
| D-235 | | Attachment, YUM Sales vs BUDGET (4th Quarter)-Total.xlsx, PILGRIMS-0002701082 | | | | | |
| D-236 | | Email,  KFC, 11/20/2013, PILGRIMS-0002702243 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-237 | | Attachment, Book1.xlsx, PILGRIMS-0002702244 | | | | | |
| D-238 | | Email,  FW: Wing neutral range, 02/20/2014, PILGRIMS-0002712089 | | | | | |
| D-239 | | Attachment, Cost Model, PILGRIMS-0002712090 | | | | | |
| D-240 | | Email,  FW: AS weekly YMOPS xlsx, 02/24/2014, PILGRIMS-0002712599 | | | | | |
| D-241 | | Attachment, AS weekly YMOPS.xlsx, PILGRIMS-0002712600 | | | | | |
| D-242 | | Email,  FFS Net Dock Return Reports - P5 W5 FY2015, 06/03/2014, PILGRIMS-0002720834 | | | | | |
| D-243 | | Attachment, FFS Net Dock Return-Trend File PD 5 CY 2014 xlsx, PILGRIMS-0002720835 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-244 | | Attachment, FFS Net Dock Return P5 Wk5 FY15 xlsx, PILGRIMS-0002720836 | | | | | |
| D-245 | | Email,  SBR June 2014 .pptx, 06/11/2014, PILGRIMS-0002721670 | | | | | |
| D-246 | | Attachment, company presentation, PILGRIMS-0002721671 | | | | | |
| D-247 | | Email,  FW: Draft for CFA Meeting, 06/13/2014, PILGRIMS-0002721836 | | | | | |
| D-248 | | Attachment, Powerpoint Presentation, PILGRIMS-0002721837 | | | | | |
| D-249 | | Email,  Fwd: Commercial Net Dock & Trend Report P7 Wk4 CY14, 07/30/2014, PILGRIMS-0002728743 | | | | | |
| D-250 | | Attachment, Commercial Net Dock Return - PD7 WK4.xlsx, PILGRIMS-0002728745 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-251 | | Attachment, mobile record, PILGRIMS-0002728746 | | | | | |
| D-252 | | Attachment, Commercial Net Dock Return - Trend File PD 7 CY2014.xlsx, PILGRIMS-0002728747 | | | | | |
| D-253 | | Attachment, mobile record, PILGRIMS-0002728748 | | | | | |
| D-254 | | Email, BB&TCM: Agribusiness/Consumer Foods: Protein Market Review & Near-Term Outlook, 08/25/2014, PILGRIMS-0002733216 | | | | | |
| D-255 | | Email, Fwd: BB&TCM: Agribusiness/Consumer Foods: Protein Market Review & Near-Term Outlook, 08/25/2014, PILGRIMS-0002733218 | | | | | |
| D-256 | | Attachment, logo, PILGRIMS-0002733221 | | | | | |
| D-257 | | Attachment, logo, PILGRIMS-0002733222 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-258 | | Email, FW: Pricing, 09/05/2014, PILGRIMS-0002734472 | | | | | |
| D-259 | | Email, FW: BB&TCM: Agribusiness/Consumer Foods: Protein: Poultry Market Review, 09/24/2014, PILGRIMS-0002739025 | | | | | |
| D-260 | | Email,  2015 Strategic Initiatives.docx, 10/17/2014, PILGRIMS-0002740846 | | | | | |
| D-261 | | Attachment, strategic initiatives, PILGRIMS-0002740847 | | | | | |
| D-262 | | Email,  FFS Net Dock Return Reports - P11, 12/05/2014, PILGRIMS-0002744776 | | | | | |
| D-263 | | Attachment, FFS Net Dock Return-Trend File PD 11 CY 2014 xlsx, PILGRIMS-0002744777 | | | | | |
| D-264 | | Attachment, FFS Net Dock Return P11 FY 15.xlsx, PILGRIMS-0002744778 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-265 | | Email, RE: CSR, 12/05/2014, PILGRIMS-0002744791 | | | | | |
| D-266 | | Email,  Updated Graph Data.xls, 12/10/2014, PILGRIMS-0002745030 | | | | | |
| D-267 | | Attachment, Updated Graph Data xls, PILGRIMS-0002745031 | | | | | |
| D-268 | | Email, BB&TCM: Agribusiness/Consumer Foods: Protein & Dairy Roundup, 04/13/2015, PILGRIMS-0002756352 | | | | | |
| D-269 | | Email, Re: Think about it..,.., 05/09/2015, PILGRIMS-0002758557 | | | | | |
| D-270 | | Email,  PPC Aging 4-28-16, 04/29/2016, PILGRIMS-0002816179 | | | | | |
| D-271 | | Attachment, PPC Aging 4-28-16.xlsx, PILGRIMS-0002816181 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-272 | | Email,  Pilgrims Budget 2012 - Board.pptx, 12/13/2011, PILGRIMS-0002822147 | | | | | |
| D-273 | | Attachment, Powerpoint Presentation, PILGRIMS-0002822148 | | | | | |
| D-274 | | Email, "Board Files", 7/22/2014, PILGRIMS-0002844131 | | | | | |
| D-275 | | Attachment, "Quarterly File for Presentation xlsx", PILGRIMS-0002844132 | | | | | |
| D-276 | | Attachment, "Quarter Review - 2Q2014 Master.pptx", PILGRIMS-0002844133 | | | | | |
| D-277 | | Attachment, "Microsoft_Excel_Worksheet4 xlsx", PILGRIMS-0002844243 | | | | | |
| D-278 | | Attachment, "Microsoft_Excel_Worksheet1 xlsx", PILGRIMS-0002844244 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-279 | | Attachment, "Microsoft_Excel_Worksheet2 xlsx", PILGRIMS-0002844245 | | | | | |
| D-280 | | Attachment, "Microsoft_Excel_Worksheet3 xlsx", PILGRIMS-0002844246 | | | | | |
| D-281 | | Email, FW: 3rd QTR BOD Slides, 10/20/2014, PILGRIMS-0002845991 | | | | | |
| D-282 | | Attachment, Powerpoint Presentation, PILGRIMS-0002845992 | | | | | |
| D-283 | | Email, RE: KFC Question, 01/07/2011, PILGRIMS-0002930343 | | | | | |
| D-284 | | Email, FW: KFC Question, 01/07/2011, PILGRIMS-0002930345 | | | | | |
| D-285 | | Supplier Contract, PILGRIMS-0002932018 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-286 | | Email,  Cost Model Bone in, 10/10/2012, PILGRIMS-0002932695 | | | | | |
| D-287 | | Attachment, Cost Model, PILGRIMS-0002932696 | | | | | |
| D-288 | | Email,  FW: ES12-10 Executive Summary October 2012 - 10/16/2012, 10/19/2012, PILGRIMS-0002932721 | | | | | |
| D-289 | | Attachment, executive summary, PILGRIMS-0002932723 | | | | | |
| D-290 | | Email,  Bid Summary, 10/26/2012, PILGRIMS-0002932765 | | | | | |
| D-291 | | Attachment, Bid, PILGRIMS-0002932766 | | | | | |
| D-292 | | Attachment, meeting summary, PILGRIMS-0002932767 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-293 | | Email,  comparison, 11/02/2012, PILGRIMS-0002932782 | | | | | |
| D-294 | | Attachment, 2012 - 2013 comparison xls, PILGRIMS-0002932783 | | | | | |
| D-295 | | Attachment, Bid, PILGRIMS-0002932784 | | | | | |
| D-296 | | Attachment, Cost Model, PILGRIMS-0002932785 | | | | | |
| D-297 | | Email,  Round 2, 11/06/2012, PILGRIMS-0002932786 | | | | | |
| D-298 | | Attachment, Bid, PILGRIMS-0002932787 | | | | | |
| D-299 | | Attachment, Pilgrim's letter, PILGRIMS-0002932788 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| D-300 | | Attachment, Cost Model, PILGRIMS-0002932789 | | | | | |
| D-301 | | Email,  Period 1, 12/17/2012, PILGRIMS-0002932825 | | | | | |
| D-302 | | Attachment, Period 1 xls, PILGRIMS-0002932826 | | | | | |
| D-303 | | Email, Re: Boneless cost, 02/02/2013, PILGRIMS-0002932924 | | | | | |
| D-304 | | Email,  FW: KFC Boneless Model (3) (2) xlsx, 02/06/2013, PILGRIMS-0002932927 | | | | | |
| D-305 | | Attachment, Cost Model, PILGRIMS-0002932928 | | | | | |
| D-306 | | Email,  Period 7, 06/06/2013, PILGRIMS-0002933175 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-307 | | Attachment, Period 7 xls, PILGRIMS-0002933176 | | | | | |
| D-308 | | Email,  FW: Chicken Supply 2014.ppt, 06/25/2013, PILGRIMS-0002933184 | | | | | |
| D-309 | | Attachment, Powerpoint Presentation, PILGRIMS-0002933185 | | | | | |
| D-310 | | Email,  period 8, 07/03/2013, PILGRIMS-0002933201 | | | | | |
| D-311 | | Attachment, Period 8 xls, PILGRIMS-0002933202 | | | | | |
| D-312 | | Email,  period 8, 07/05/2013, PILGRIMS-0002933203 | | | | | |
| D-313 | | Attachment, Period 8 xls, PILGRIMS-0002933204 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-314 | | Email, FW: Tuesday, 08/09/2013, PILGRIMS-0002933239 | | | | | |
| D-315 | | Attachment, Powerpoint Presentation, PILGRIMS-0002933240 | | | | | |
| D-316 | | Email, RE: Feed model for 8 piece, 09/26/2013, PILGRIMS-0002933429 | | | | | |
| D-317 | | Attachment, Cost Model, PILGRIMS-0002933430 | | | | | |
| D-318 | | Email, KFC 8PC Cost for bid 13-10-07 xlsx, 10/07/2013, PILGRIMS-0002933444 | | | | | |
| D-319 | | Attachment, Cost Model, PILGRIMS-0002933445 | | | | | |
| D-320 | | Email, RE: Models, 11/04/2013, PILGRIMS-0002933484 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-321 | | Attachment, Cost Model, PILGRIMS-0002933485 | | | | | |
| D-322 | | Attachment, Cost Model, PILGRIMS-0002933486 | | | | | |
| D-323 | | Attachment, business card, PILGRIMS-0002933487 | | | | | |
| D-324 | | Email, Summary and bone in model, 11/18/2013, PILGRIMS-0002933494 | | | | | |
| D-325 | | Attachment, Bid, PILGRIMS-0002933495 | | | | | |
| D-326 | | Attachment, Cost Model, PILGRIMS-0002933496 | | | | | |
| D-327 | | Email, Model, 11/19/2013, PILGRIMS-0002933497 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-328 | | Attachment, Cost Model, PILGRIMS-0002933498 | | | | | |
| D-329 | | Email, Model for 2014, 11/20/2013, PILGRIMS-0002933524 | | | | | |
| D-330 | | Attachment, Cost Model, PILGRIMS-0002933525 | | | | | |
| D-331 | | Email, RE: COB Negotiations, 09/10/2014, PILGRIMS-0002933974 | | | | | |
| D-332 | | Attachment, Cost Model, PILGRIMS-0002933975 | | | | | |
| D-333 | | Email, US Chicken Review 11.10.2014, 11/19/2014, PILGRIMS-0002934125 | | | | | |
| D-334 | | Attachment, company presentation, PILGRIMS-0002934126 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-335 | | Email,  Margin over feed model 2015 Meeting.xlsx, 11/25/2014, PILGRIMS-0002934147 | | | | | |
| D-336 | | Attachment, Cost Model, PILGRIMS-0002934148 | | | | | |
| D-337 | | Email,  [No Subject], 12/03/2014, PILGRIMS-0002934221 | | | | | |
| D-338 | | Email,  [No Subject], 12/03/2014, PILGRIMS-0002934222 | | | | | |
| D-339 | | Attachment, Powerpoint Presentation, PILGRIMS-0002934223 | | | | | |
| D-340 | | Attachment, Microsoft_Office_Excel_Worksheet1.xlsx, PILGRIMS-0002934251 | | | | | |
| D-341 | | Supplier Contract, PILGRIMS-0002934543 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-342 | | Email, RE: Big bird return vs small bird, 03/02/2016, PILGRIMS-0002935602 | | | | | |
| D-343 | | Attachment, Operations Profit by Business Unit by MOnth 2003 to current date xlsx, PILGRIMS-0002935603 | | | | | |
| D-344 | | Email, RE: Customers, 08/29/2016, PILGRIMS-0002935895 | | | | | |
| D-345 | | Attachment, Copy of Customer Exposure.xlsx, PILGRIMS-0002935896 | | | | | |
| D-346 | | Email, FW: Commercial Net Dock & Trend Report P1 WK4 CY14, 02/02/2014, PILGRIMS-0002972980 | | | | | |
| D-347 | | Attachment, Commercial Net Dock Return - PD1 WK4.xlsx, PILGRIMS-0002972981 | | | | | |
| D-348 | | Attachment, Commercial Net Dock Return - Trend File PD 1 CY2014.xlsx, PILGRIMS-0002972982 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-349 | | Attachment, image, PILGRIMS-0002972983 | | | | | |
| D-350 | | Email,  FW: Commercial Net Dock & Trend Report P2 WK1 CY14, 02/08/2014, PILGRIMS-0002973077 | | | | | |
| D-351 | | Attachment, Commercial Net Dock Return - PD2 WK1.xlsx, PILGRIMS-0002973078 | | | | | |
| D-352 | | Attachment, Commercial Net Dock Return - Trend File PD 2 CY2014.xlsx, PILGRIMS-0002973079 | | | | | |
| D-353 | | Email,  Archive export: Commercial Net Dock & Trend Report P3 Wk4 CY14, 04/07/2014, PILGRIMS-0002973456 | | | | | |
| D-354 | | Attachment, Commercial Net Dock Return - PD3 WK4.xlsx, PILGRIMS-0002973927 | | | | | |
| D-355 | | Attachment, Commercial Net Dock Return - Trend File PD 3 CY2014.xlsx, PILGRIMS-0002973928 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-356 | | Email,  Commercial Net Dock & Trend Report P3 Wk4 CY14, 04/07/2014, PILGRIMS-0002973929 | | | | | |
| D-357 | | Email,  FW: Commercial Net Dock & Trend Report P5 Wk5 CY14, 06/09/2014, PILGRIMS-0002974889 | | | | | |
| D-358 | | Attachment, Commercial Net Dock Return - PD5 WK5.xlsx, PILGRIMS-0002974890 | | | | | |
| D-359 | | Attachment, Commercial Net Dock Return - Trend File PD 5 CY2014.xlsx, PILGRIMS-0002974891 | | | | | |
| D-360 | | Email, RE: Kelly's ( Golden Corral Business ), 07/07/2014, PILGRIMS-0002978077 | | | | | |
| D-361 | | Email,  FW: Commercial Net Dock & Trend Report P8 Wk5 CY14, 09/05/2014, PILGRIMS-0002980418 | | | | | |
| D-362 | | Attachment, Commercial Net Dock Return - PD8 WK5.xlsx, PILGRIMS-0002980419 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-363 | | Attachment, Commercial Net Dock Return - Trend File PD 8 CY2014.xlsx, PILGRIMS-0002980420 | | | | | |
| D-364 | | Email, PResentation for Tommorow, 10/31/2014, PILGRIMS-0002981584 | | | | | |
| D-365 | | Attachment, Powerpoint Presentation, PILGRIMS-0002981585 | | | | | |
| D-366 | | Attachment, Cost Model, PILGRIMS-0002981620 | | | | | |
| D-367 | | Email, RE: Looking for this slide, 03/25/2014, PILGRIMS-0002990553 | | | | | |
| D-368 | | Attachment, Powerpoint Presentation, PILGRIMS-0002990555 | | | | | |
| D-369 | | Attachment, image, PILGRIMS-0002990556 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-370 | | Email,  FW: BB&TCM: Agribusiness/Consumer Foods: Halcyon Days for Chicken Producers, 03/17/2014, PILGRIMS-0003035151 | | | | | |
| D-371 | | Attachment, logo, PILGRIMS-0003035153 | | | | | |
| D-372 | | Attachment, logo, PILGRIMS-0003035154 | | | | | |
| D-373 | | Email, "RE: Coneline Addition", 12/10/2015, PILGRIMS-0003058535 | | | | | |
| D-374 | | Attachment, "Copy of Enterprise Debone Relocation xlsx", 12/10/2015, PILGRIMS-0003058537 | | | | | |
| D-375 | | Attachment, "PaybackAttachment Mayfield Cone Line Addition xlsx", 12/10/2015, PILGRIMS-0003058538 | | | | | |
| D-376 | | Attachment, "Cost Estimate - CONELINE RELOCATION.xlsx", PILGRIMS-0003058539 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-377 | | Email,  FW: April Live PDF data, 05/30/2014, PILGRIMS-0003097809 | | | | | |
| D-378 | | Attachment, live product information, PILGRIMS-0003097810 | | | | | |
| D-379 | | Attachment, live product information, PILGRIMS-0003097964 | | | | | |
| D-380 | | Attachment, live product information, PILGRIMS-0003098034 | | | | | |
| D-381 | | Attachment, live product information, PILGRIMS-0003098071 | | | | | |
| D-382 | | Attachment, live product information, PILGRIMS-0003098168 | | | | | |
| D-383 | | Attachment, live product information, PILGRIMS-0003098220 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-384 | | Email, FW: YUM Whole Bird Volume Analysis, 06/23/2014, PILGRIMS-0003103169 | | | | | |
| D-385 | | Attachment, YUM Whole Bird Volume Analysis 14-04-23 xlsx, PILGRIMS-0003103170 | | | | | |
| D-386 | | Email, RE: Additional Slides for Popeyes Presentation, 07/24/2014, PILGRIMS-0003111535 | | | | | |
| D-387 | | Attachment, Powerpoint Presentation, PILGRIMS-0003111536 | | | | | |
| D-388 | | Attachment, Microsoft_Office_Excel_Worksheet1.xlsx, PILGRIMS-0003111564 | | | | | |
| D-389 | | Email, FW: MARKET UPDATE: PROTEIN - 2008 REDUX?, 02/03/2011, PILGRIMS-0003395187 | | | | | |
| D-390 | | Email, "Fwd: Market Perception on PPC Investor Day", 3/16/2014, PILGRIMS-0003420982 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-391 | | Attachment, "2014_March_Analyst Views_Post PPC Investor Day.pdf", PILGRIMS-0003420984 | | | | | |
| D-392 | | Attachment, "ATT00001 htm", PILGRIMS-0003420985 | | | | | |
| D-393 | | Attachment, "2014_Investor Day_Slide Presentation_MASTER.PDF", PILGRIMS-0003420986 | | | | | |
| D-394 | | Attachment, "ATT00002 htm", PILGRIMS-0003421052 | | | | | |
| D-395 | | Email, RE: GOLDEN CORRAL MEETING NOTES, 10/25/2012, PILGRIMS-0003455509 | | | | | |
| D-396 | | Email,  Model, 11/15/2013, PILGRIMS-0003457745 | | | | | |
| D-397 | | Attachment, Cost Model, PILGRIMS-0003457746 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-398 | | Email, RE: presentation, 07/14/2014, PILGRIMS-0003458917 | | | | | |
| D-399 | | Attachment, Powerpoint Presentation, PILGRIMS-0003458918 | | | | | |
| D-400 | | Attachment, Microsoft_Excel_97-2003_Worksheet1.xls, PILGRIMS-0003459046 | | | | | |
| D-401 | | Email, Presentation, 07/14/2014, PILGRIMS-0003459047 | | | | | |
| D-402 | | Attachment, Powerpoint Presentation, PILGRIMS-0003459048 | | | | | |
| D-403 | | Attachment, Microsoft_Excel_97-2003_Worksheet1.xls, PILGRIMS-0003459176 | | | | | |
| D-404 | | Email, RE: request, 07/29/2014, PILGRIMS-0003459884 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-405 | | Attachment, Powerpoint Presentation, PILGRIMS-0003459885 | | | | | |
| D-406 | | Attachment, Microsoft_Office_Excel_Worksheet1.xlsx, PILGRIMS-0003459913 | | | | | |
| D-407 | | Email,  KFC Pricing Worksheet, 08/13/2014, PILGRIMS-0003460131 | | | | | |
| D-408 | | Attachment, KFC Pricing Worksheet 14-08-11 xlsx, PILGRIMS-0003460132 | | | | | |
| D-409 | | Email,  KFC Pricing Worksheet, 08/14/2014, PILGRIMS-0003460137 | | | | | |
| D-410 | | Attachment, KFC Pricing Worksheet 14-08-14 xlsx, PILGRIMS-0003460138 | | | | | |
| D-411 | | Powerpoint Presentation regarding Austin Presentation, PILGRIMS-0003460655 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-412 | | Email, "Commercial Division - Organization Chart -v1 xlsx", 4/13/2011, PILGRIMS-0003483584 | | | | | |
| D-413 | | Attachment, "Commercial Division - Organization Chart -v1 xlsx", PILGRIMS-0003483585 | | | | | |
| D-414 | | Cost Model, PILGRIMS-0003491652 | | | | | |
| D-415 | | Email,  KFC 2012 Pricing (2).xlsx, 11/09/2011, PILGRIMS-0003491682 | | | | | |
| D-416 | | Attachment, KFC 2012 Pricing Spreadsheet, PILGRIMS-0003491683 | | | | | |
| D-417 | | Attachment, blank page, PILGRIMS-0003491684 | | | | | |
| D-418 | | Attachment, KFC 2012 Pricing (2) xlsx, PILGRIMS-0003491685 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-419 | | Email, Re: KBP Foods Acquiring 50+ KFC - Management Override, 11/12/2011, PILGRIMS-0003491872 | | | | | |
| D-420 | | Attachment, blank page, PILGRIMS-0003491877 | | | | | |
| D-421 | | Email, FW: Church's proposed cost (Pilgrims Pride), 12/09/2011, PILGRIMS-0003492923 | | | | | |
| D-422 | | Attachment, Church's Pricing Update, PILGRIMS-0003492926 | | | | | |
| D-423 | | Email, Church's Pricing Update 12-6-11 xlsx, 12/16/2011, PILGRIMS-0003493151 | | | | | |
| D-424 | | Attachment, Church's Pricing Update, PILGRIMS-0003493152 | | | | | |
| D-425 | | Email, CR SYMOP History xlsx, 10/10/2012, PILGRIMS-0003502014 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-426 | | Attachment, CR SYMOP History.xlsx, PILGRIMS-0003502015 | | | | | |
| D-427 | | Email,  KFC Bid, 10/26/2012, PILGRIMS-0003503054 | | | | | |
| D-428 | | Attachment, Bid Summary, PILGRIMS-0003503055 | | | | | |
| D-429 | | Attachment, Bid, PILGRIMS-0003503057 | | | | | |
| D-430 | | Email,  RE: Popeyes, 11/29/2012, PILGRIMS-0003504285 | | | | | |
| D-431 | | Attachment, Popeyes.xlsm, PILGRIMS-0003504287 | | | | | |
| D-432 | | Email,  Fwd: costco slides, 01/08/2013, PILGRIMS-0003505340 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-433 | | Attachment, Wog_Part_Analysis xlsx, PILGRIMS-0003505341 | | | | | |
| D-434 | | Attachment, mobile record, PILGRIMS-0003505342 | | | | | |
| D-435 | | Attachment, Powerpoint Presentation, PILGRIMS-0003505343 | | | | | |
| D-436 | | Attachment, mobile record, PILGRIMS-0003505349 | | | | | |
| D-437 | | Email, Fwd: Boneless cost, 02/03/2013, PILGRIMS-0003506564 | | | | | |
| D-438 | | Email, Re: CR Net Dock Return - February 2013 Wk 4, 02/28/2013, PILGRIMS-0003508251 | | | | | |
| D-439 | | Email, FW: Live Production Cost-Chicken Avg Company vs ABF Program.xlsx, 01/21/2014, PILGRIMS-0003520929 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-440 | | Attachment, Cost Model, PILGRIMS-0003520930 | | | | | |
| D-441 | | Email,  presentation KFC, 06/23/2014, PILGRIMS-0003526891 | | | | | |
| D-442 | | Attachment, Powerpoint Presentation, PILGRIMS-0003526892 | | | | | |
| D-443 | | Attachment, Microsoft_Excel_97-2003_Worksheet1.xls, PILGRIMS-0003527027 | | | | | |
| D-444 | | Email,  RE: Friday, 06/26/2014, PILGRIMS-0003527139 | | | | | |
| D-445 | | Attachment, Powerpoint Presentation, PILGRIMS-0003527141 | | | | | |
| D-446 | | Attachment, Microsoft_Excel_97-2003_Worksheet1.xls, PILGRIMS-0003527269 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-447 | | Email,  presentation, 07/14/2014, PILGRIMS-0003527467 | | | | | |
| D-448 | | Attachment, Powerpoint Presentation, PILGRIMS-0003527468 | | | | | |
| D-449 | | Attachment, Microsoft_Excel_97-2003_Worksheet1.xls, PILGRIMS-0003527596 | | | | | |
| D-450 | | Email,  Pilgrims Budget 2015 - Board.pptx, 11/28/2014, PILGRIMS-0003535743 | | | | | |
| D-451 | | Attachment, Powerpoint Presentation, PILGRIMS-0003535744 | | | | | |
| D-452 | | Attachment, image, PILGRIMS-0003535784 | | | | | |
| D-453 | | Email,  Small Wogs Pres, 02/14/2015, PILGRIMS-0003538296 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-454 | | Attachment, Powerpoint Presentation, PILGRIMS-0003538297 | | | | | |
| D-455 | | Attachment, Microsoft_Office_Excel_97-2003_Worksheet3.xls, PILGRIMS-0003538310 | | | | | |
| D-456 | | Attachment, Microsoft_Office_Excel_97-2003_Worksheet2.xls, PILGRIMS-0003538311 | | | | | |
| D-457 | | Attachment, Microsoft_Office_Excel_97-2003_Worksheet1.xls, PILGRIMS-0003538312 | | | | | |
| D-458 | | Attachment, mobile record, PILGRIMS-0003538313 | | | | | |
| D-459 | | Email,  FW: Small Wogs (2).pptx, 02/16/2015, PILGRIMS-0003538334 | | | | | |
| D-460 | | Attachment, Powerpoint Presentation, PILGRIMS-0003538335 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| D-461 | | Attachment, Microsoft_Office_Excel_97-2003_Worksheet3.xls, PILGRIMS-0003538348 | | | | | |
| D-462 | | Attachment, Microsoft_Office_Excel_97-2003_Worksheet2.xls, PILGRIMS-0003538349 | | | | | |
| D-463 | | Attachment, Microsoft_Office_Excel_97-2003_Worksheet1.xls, PILGRIMS-0003538350 | | | | | |
| D-464 | | Deck of Q3 2014 Board of Directors Meeting, PILGRIMS-0003604737 | | | | | |
| D-465 | | Attachment, Powerpoint Presentation, PILGRIMS-0003620006 | | | | | |
| D-466 | | Email,  FW: Monthly Business Review 4-13-15, 04/09/2015, PILGRIMS-0003620405 | | | | | |
| D-467 | | Attachment, Microsoft_Excel_Worksheet1 xlsx, PILGRIMS-0003620418 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-468 | | Attachment, Microsoft_Excel_Worksheet2 xlsx, PILGRIMS-0003620419 | | | | | |
| D-469 | | Attachment, Microsoft_Excel_Worksheet3 xlsx, PILGRIMS-0003620420 | | | | | |
| D-470 | | Attachment, Microsoft_Excel_Worksheet4 xlsx, PILGRIMS-0003620421 | | | | | |
| D-471 | | Attachment, Microsoft_Excel_Worksheet5 xlsx, PILGRIMS-0003620422 | | | | | |
| D-472 | | Attachment, Microsoft_Excel_Worksheet10 xlsx, PILGRIMS-0003620423 | | | | | |
| D-473 | | Attachment, Microsoft_Excel_Worksheet11 xlsx, PILGRIMS-0003620424 | | | | | |
| D-474 | | Attachment, Microsoft_Excel_Worksheet12 xlsx, PILGRIMS-0003620425 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-475 | | Attachment, Microsoft_Excel_Worksheet6 xlsx, PILGRIMS-0003620426 | | | | | |
| D-476 | | Attachment, Microsoft_Excel_Worksheet7 xlsx, PILGRIMS-0003620427 | | | | | |
| D-477 | | Attachment, Microsoft_Excel_Worksheet8 xlsx, PILGRIMS-0003620428 | | | | | |
| D-478 | | Attachment, Microsoft_Excel_Worksheet9 xlsx, PILGRIMS-0003620429 | | | | | |
| D-479 | | Email, FW: Pricing Goals for Spot Sales - Week 25/2015, 06/11/2015, PILGRIMS-0003620785 | | | | | |
| D-480 | | "1408_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20141002-100141-287.PDF", PILGRIMS-0003814840 | | | | | |
| D-481 | | "1409_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20141103-094451-779.PDF", PILGRIMS-0003820884 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-482 | | "1410_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20141204-121850-930.pdf", PILGRIMS-0003827050 | | | | | |
| D-483 | | "1411_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20150109-102756-138.pdf", PILGRIMS-0003834698 | | | | | |
| D-484 | | "1412_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20150202-094253-123.PDF", PILGRIMS-0003849074 | | | | | |
| D-485 | | "1502_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20150403-125454-015.pdf", PILGRIMS-0003866497 | | | | | |
| D-486 | | "1503_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20150505-114818-346.pdf", PILGRIMS-0003873618 | | | | | |
| D-487 | | "1504_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20150602-090214-337.pdf", PILGRIMS-0003879863 | | | | | |
| D-488 | | "1504_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN20150602-101812-171.pdf", PILGRIMS-0003880367 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-489 | | "1505_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.pdf", PILGRIMS-0003890257 | | | | | |
| D-490 | | "1506_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.pdf", PILGRIMS-0003904251 | | | | | |
| D-491 | | "1507_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.PDF", PILGRIMS-0003913049 | | | | | |
| D-492 | | "1508_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.pdf", PILGRIMS-0003919206 | | | | | |
| D-493 | | "1509_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.pdf", PILGRIMS-0003924894 | | | | | |
| D-494 | | "1510_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.pdf", PILGRIMS-0003933111 | | | | | |
| D-495 | | "1511_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.pdf", PILGRIMS-0003939923 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-496 | | "1512_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.pdf", PILGRIMS-0003956527 | | | | | |
| D-497 | | Email, [No Subject], 10/28/2011, PILGRIMS-0005250144 | | | | | |
| D-498 | | Attachment, notes, PILGRIMS-0005250145 | | | | | |
| D-499 | | Attachment, Bid, PILGRIMS-0005250148 | | | | | |
| D-500 | | Attachment, blank page, PILGRIMS-0005250149 | | | | | |
| D-501 | | Attachment, meeting summary, PILGRIMS-0005250150 | | | | | |
| D-502 | | Attachment, Bid, PILGRIMS-0005250153 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-503 | | Email,  UFPC Discussion, 10/28/2011, PILGRIMS-0005250157 | | | | | |
| D-504 | | Attachment, Bid, PILGRIMS-0005250158 | | | | | |
| D-505 | | Attachment, meeting summary, PILGRIMS-0005250159 | | | | | |
| D-506 | | Attachment, blank page, PILGRIMS-0005250162 | | | | | |
| D-507 | | Attachment, Bid, PILGRIMS-0005250163 | | | | | |
| D-508 | | Attachment, meeting summary, PILGRIMS-0005250164 | | | | | |
| D-509 | | Email,  RE: Bid, 11/04/2011, PILGRIMS-0005250231 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-510 | | Attachment, blank page, PILGRIMS-0005250232 | | | | | |
| D-511 | | Email, FW: Popcorn, 11/12/2011, PILGRIMS-0005250303 | | | | | |
| D-512 | | Email, Food Prices Rising From Severe Drought, 07/25/2012, PILGRIMS-0005251848 | | | | | |
| D-513 | | Email,  FW: Market Updates, 08/23/2012, PILGRIMS-0005252155 | | | | | |
| D-514 | | Attachment, Powerpoint Presentation, PILGRIMS-0005252156 | | | | | |
| D-515 | | Hard Copy Documents, PILGRIMS-0005252289 | | | | | |
| D-516 | | Email,  [No Subject], 10/05/2012, PILGRIMS-0005252461 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-517 | | Attachment, Period 11 xls, PILGRIMS-0005252462 | | | | | |
| D-518 | | Attachment, Cost Model, PILGRIMS-0005252463 | | | | | |
| D-519 | | Email, [No Subject], 10/10/2012, PILGRIMS-0005252501 | | | | | |
| D-520 | | Attachment, Summary B xlsx, PILGRIMS-0005252502 | | | | | |
| D-521 | | Email, FW: PROTOTYPE MODEL BIG BIRD DEBONING SEPT 2011 xlsx, 10/11/2012, PILGRIMS-0005252519 | | | | | |
| D-522 | | Attachment, Cost Model, PILGRIMS-0005252520 | | | | | |
| D-523 | | Email, [No Subject], 10/29/2012, PILGRIMS-0005252748 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-524 | | Attachment, meeting summary, PILGRIMS-0005252749 | | | | | |
| D-525 | | Email,  [No Subject], 11/05/2012, PILGRIMS-0005252771 | | | | | |
| D-526 | | Attachment, 2012 - 2013 comparison xls, PILGRIMS-0005252772 | | | | | |
| D-527 | | Attachment, Bid, PILGRIMS-0005252773 | | | | | |
| D-528 | | Attachment, Pilgrim's letter, PILGRIMS-0005252774 | | | | | |
| D-529 | | Attachment, Cost Model, PILGRIMS-0005252775 | | | | | |
| D-530 | | Email,  [No Subject], 11/13/2012, PILGRIMS-0005252799 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-531 | | Attachment, Cost Model, PILGRIMS-0005252800 | | | | | |
| D-532 | | Email,  [No Subject], 11/27/2012, PILGRIMS-0005252983 | | | | | |
| D-533 | | Attachment, Cost Model, PILGRIMS-0005252984 | | | | | |
| D-534 | | Attachment, Bid, PILGRIMS-0005252985 | | | | | |
| D-535 | | Attachment, Cost Model, PILGRIMS-0005252986 | | | | | |
| D-536 | | Email,  Price Reduction Spreadsheet, 11/29/2012, PILGRIMS-0005252995 | | | | | |
| D-537 | | Attachment, Price Reduction Impact xlsx, PILGRIMS-0005252996 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-538 | | Email,  Revised Price Reduction Impact, 11/29/2012, PILGRIMS-0005252997 | | | | | |
| D-539 | | Attachment, Price Reduction Impact xlsx, PILGRIMS-0005252998 | | | | | |
| D-540 | | Email,  FW: tomorrow, 12/03/2012, PILGRIMS-0005253001 | | | | | |
| D-541 | | Attachment, Bid, PILGRIMS-0005253002 | | | | | |
| D-542 | | Cost Model, PILGRIMS-0005253003 | | | | | |
| D-543 | | Email,  Bid, 12/04/2012, PILGRIMS-0005253004 | | | | | |
| D-544 | | Attachment, Bid, PILGRIMS-0005253005 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-545 | | Attachment, Cost Model, PILGRIMS-0005253006 | | | | | |
| D-546 | | Email, Bid, 12/04/2012, PILGRIMS-0005253007 | | | | | |
| D-547 | | Email,  Fwd: Signed Exhibits 1-7 Unified Foodservice, 12/18/2012, PILGRIMS-0005253029 | | | | | |
| D-548 | | Attached, supply contract, PILGRIMS-0005253030 | | | | | |
| D-549 | | Email, RE: KFC Dark Meat, 02/07/2013, PILGRIMS-0005253351 | | | | | |
| D-550 | | Email, RE: Pricing for Hawaii, 03/19/2013, PILGRIMS-0005253550 | | | | | |
| D-551 | | Email,  RE: Chicken Consumption Trends, 03/27/2013, PILGRIMS-0005253634 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-552 | | Attachment, company presentation, PILGRIMS-0005253637 | | | | | |
| D-553 | | Attachment, company presentation, PILGRIMS-0005253709 | | | | | |
| D-554 | | Email, Re: McLane Albany, 08/30/2013, PILGRIMS-0005254265 | | | | | |
| D-555 | | Email,  [No Subject], 09/26/2013, PILGRIMS-0005254310 | | | | | |
| D-556 | | Attachment, Bid, PILGRIMS-0005254311 | | | | | |
| D-557 | | Attachment, Bid, PILGRIMS-0005254312 | | | | | |
| D-558 | | Email,  Bid, 09/26/2013, PILGRIMS-0005254313 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-559 | | Attachment, Bid, PILGRIMS-0005254314 | | | | | |
| D-560 | | Email,  KFC Bone In Adjustments and Comparison to 2013, 10/07/2013, PILGRIMS-0005254339 | | | | | |
| D-561 | | Attachment, Cost Model, PILGRIMS-0005254340 | | | | | |
| D-562 | | Email, RE: Additional KFC COB capacity, 10/16/2013, PILGRIMS-0005254366 | | | | | |
| D-563 | | Email,  RFP Round 1 Feedback, 10/31/2013, PILGRIMS-0005254459 | | | | | |
| D-564 | | Attachment, supplier feedback, PILGRIMS-0005254460 | | | | | |
| D-565 | | Email,  FW: UFPC Round 1 Feedback, 11/01/2013, PILGRIMS-0005254469 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-566 | | Attachment, FOB Summary 2014 Rnd 2-Pilgrim's.xls, PILGRIMS-0005254470 | | | | | |
| D-567 | | Attachment, RFI 2014 Rnd 2.xls, PILGRIMS-0005254471 | | | | | |
| D-568 | | Email,  Round 2, 11/05/2013, PILGRIMS-0005254479 | | | | | |
| D-569 | | Attachment, Bid, PILGRIMS-0005254480 | | | | | |
| D-570 | | Attachment, Bid, PILGRIMS-0005254481 | | | | | |
| D-571 | | Attachment, Cost Model, PILGRIMS-0005254482 | | | | | |
| D-572 | | Attachment, Cost Model, PILGRIMS-0005254483 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-573 | | Email,  FW: Round 2, 11/06/2013, PILGRIMS-0005254487 | | | | | |
| D-574 | | Attachment, FOB Summary 2014 Rnd 2-Pilgrim's.xls, PILGRIMS-0005254488 | | | | | |
| D-575 | | Attachment, business card, PILGRIMS-0005254489 | | | | | |
| D-576 | | Email,  KFC 8PC Cost for bid 13-11-01 xlsx, 11/06/2013, PILGRIMS-0005254490 | | | | | |
| D-577 | | Attachment, Cost Model, PILGRIMS-0005254491 | | | | | |
| D-578 | | Email,  KFC 8 PC Pricing Model 13-11-06 xlsx, 11/06/2013, PILGRIMS-0005254492 | | | | | |
| D-579 | | Attachment, Cost Model, PILGRIMS-0005254493 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-580 | | Email, Fwd: KFC 8 PC Pricing Model 13-11-06 xlsx, 11/06/2013, PILGRIMS-0005254494 | | | | | |
| D-581 | | Attachment, Cost Model, PILGRIMS-0005254495 | | | | | |
| D-582 | | Email, FW: UFPC Final Bid Submissions, 11/18/2013, PILGRIMS-0005254540 | | | | | |
| D-583 | | Attachment, FOB Summary FINAL - Pilgrim's.xls, PILGRIMS-0005254541 | | | | | |
| D-584 | | Email, Re: Bid, 11/19/2013, PILGRIMS-0005254542 | | | | | |
| D-585 | | Email, RE: Bid, 11/19/2013, PILGRIMS-0005254543 | | | | | |
| D-586 | | Email, FW: KFC, 11/20/2013, PILGRIMS-0005254557 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-587 | | Attachment, Book1.xlsx, PILGRIMS-0005254558 | | | | | |
| D-588 | | Email, Summary, 11/20/2013, PILGRIMS-0005254569 | | | | | |
| D-589 | | Attachment, Bid, PILGRIMS-0005254570 | | | | | |
| D-590 | | Email, RE: Cost model, 11/20/2013, PILGRIMS-0005254571 | | | | | |
| D-591 | | Attachment, FOB Summary FINAL - Pilgrim's.xls, PILGRIMS-0005254573 | | | | | |
| D-592 | | Email, FW: YUM Cost Model, 02/14/2014, PILGRIMS-0005254831 | | | | | |
| D-593 | | Attachment, Cost Model, PILGRIMS-0005254832 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-594 | | Email, FW: KFC Bid, 04/15/2014, PILGRIMS-0005255179 | | | | | |
| D-595 | | Attachment, Bid, PILGRIMS-0005255180 | | | | | |
| D-596 | | Email, RE: 6-13-14, 06/18/2014, PILGRIMS-0005255198 | | | | | |
| D-597 | | Attachment, supply contract, PILGRIMS-0005255200 | | | | | |
| D-598 | | Email, Re: RE:, 11/18/2014, PILGRIMS-0005255533 | | | | | |
| D-599 | | Email, RE: Split Leg Quarters, 10/31/2015, PILGRIMS-0005257662 | | | | | |
| D-600 | | Email, FW: YUM update, 11/20/2014, PILGRIMS-0005258423 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-601 | | Email,  mixed bag, 11/07/2014, PILGRIMS-0005258908 | | | | | |
| D-602 | | Attachment, contact information, PILGRIMS-0005258909 | | | | | |
| D-603 | | Email, RE: Follow-up on currently open quotes for raw., 11/10/2014, PILGRIMS-0005258937 | | | | | |
| D-604 | | Email,  FW: GOLDEN CORRAL xlsx, 04/19/2013, PILGRIMS-0005265764 | | | | | |
| D-605 | | Attachment, GOLDEN CORRAL.xlsx, PILGRIMS-0005265765 | | | | | |
| D-606 | | Email,  FW: 2013 Contract, 05/10/2013, PILGRIMS-0005266147 | | | | | |
| D-607 | | Attachment, supply contract, PILGRIMS-0005266148 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-608 | | Email,  FW: Acme weekly Pricing, 07/23/2013, PILGRIMS-0005267611 | | | | | |
| D-609 | | Attachment, Cost Model, PILGRIMS-0005267613 | | | | | |
| D-610 | | Email,  FW: FFS Net Dock Return Reports P9, 10/06/2014, PILGRIMS-0005288261 | | | | | |
| D-611 | | Attachment, FFS Net Dock Return P9 FY 15.xlsx, PILGRIMS-0005288262 | | | | | |
| D-612 | | Attachment, FFS Net Dock Return-Trend File PD 9 CY 2014 xlsx, PILGRIMS-0005288263 | | | | | |
| D-613 | | Email, "FW: Mayfield 2015.pptx", 10/20/2014, PILGRIMS-0005288284 | | | | | |
| D-614 | | Attachment, "Mayfield 2015.pptx", PILGRIMS-0005288285 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-615 | | Email,  RE: Costco, 11/28/2012, PILGRIMS-0005300533 | | | | | |
| D-616 | | Attachment, image, PILGRIMS-0005300535 | | | | | |
| D-617 | | Email,  KFC Price model, 12/03/2012, PILGRIMS-0005300589 | | | | | |
| D-618 | | Attachment, Nacogdoches Plant stats, PILGRIMS-0005300590 | | | | | |
| D-619 | | Email,  FW: Sanderson Pricing...Just FYI, 08/22/2013, PILGRIMS-0005304333 | | | | | |
| D-620 | | Attachment, image, PILGRIMS-0005304335 | | | | | |
| D-621 | | Email,  FW: Pilgrims Bid Discussion Document, 08/05/2014, PILGRIMS-0005309792 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-622 | | Attachment, company presentation, PILGRIMS-0005309793 | | | | | |
| D-623 | | Email,  Transcription for JBS Pilgrim's Pride Conference Call on Friday, April 27, 2012 at 8:00 AM Eastern, 05/01/2012, PILGRIMS-0005330154 | | | | | |
| D-624 | | Attachment, schedule, PILGRIMS-0005330155 | | | | | |
| D-625 | | Attachment, logo, PILGRIMS-0005330170 | | | | | |
| D-626 | | Attachment, logo, PILGRIMS-0005330171 | | | | | |
| D-627 | | Email, RE: Costco Price Adjustments, 08/29/2012, PILGRIMS-0005408698 | | | | | |
| D-628 | | Email, RE: Eggs Set, 12/05/2012, PILGRIMS-0005747095 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-629 | | Email, "Fwd: Investor Day Presentation", 3/19/2014, PILGRIMS-0005751173 | | | | | |
| D-630 | | Email, "FW: Big Bird Vs. Small Bird Economics", 8/28/2014, PILGRIMS-0005753500 | | | | | |
| D-631 | | Attachment, "Big Bird Vs Small Bird Economics.pptx", PILGRIMS-0005753501 | | | | | |
| D-632 | | Email,  FW: UNTITLED.pptx, 07/13/2015, PILGRIMS-0005758015 | | | | | |
| D-633 | | Attachment, Powerpoint Presentation, PILGRIMS-0005758016 | | | | | |
| D-634 | | Email, RE: Current CFA Cutout, 09/18/2015, PILGRIMS-0005758960 | | | | | |
| D-635 | | Email,  FW: Reminder to plan inventory for Mother's Day, 04/26/2011, PILGRIMS-0005795879 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-636 | | Attachment, blank page, PILGRIMS-0005795881 | | | | | |
| D-637 | | Email, RE: GC, 10/26/2012, PILGRIMS-0005796718 | | | | | |
| D-638 | | Email, FW: Grain based Model for Pollo Tropical 10-18-12 xlsx, 10/30/2012, PILGRIMS-0005796830 | | | | | |
| D-639 | | Attachment, logo, PILGRIMS-0005796831 | | | | | |
| D-640 | | Attachment, logo, PILGRIMS-0005796832 | | | | | |
| D-641 | | Attachment, logo, PILGRIMS-0005796833 | | | | | |
| D-642 | | Email, FW: Chicken, 11/08/2012, PILGRIMS-0005796999 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-643 | | Email, Fwd: Popeyes, 11/29/2012, PILGRIMS-0005797241 | | | | | |
| D-644 | | Email, RE: Need info for a planning meeting, 02/27/2013, PILGRIMS-0005798255 | | | | | |
| D-645 | | Email, Re: Need info for a planning meeting, 02/27/2013, PILGRIMS-0005798265 | | | | | |
| D-646 | | Email, FW: Bird size, 03/13/2013, PILGRIMS-0005798440 | | | | | |
| D-647 | | Email,  FW: UFPC Round 1 Feedback, 11/01/2013, PILGRIMS-0005800855 | | | | | |
| D-648 | | Attachment, supplier feedback, PILGRIMS-0005800856 | | | | | |
| D-649 | | Email,  RFI Questions, 11/04/2013, PILGRIMS-0005800876 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-650 | | Attachment, Bid, PILGRIMS-0005800877 | | | | | |
| D-651 | | Email, Volume summary, 11/04/2013, PILGRIMS-0005800878 | | | | | |
| D-652 | | Attachment, Bid, PILGRIMS-0005800879 | | | | | |
| D-653 | | Email, Re: Bid, 11/19/2013, PILGRIMS-0005801603 | | | | | |
| D-654 | | Email, RE: Book1 xlsx, 11/19/2013, PILGRIMS-0005801620 | | | | | |
| D-655 | | Attachment, Exhibit 1 xlsx, PILGRIMS-0005801621 | | | | | |
| D-656 | | Email, Book1 xlsx, 11/19/2013, PILGRIMS-0005801622 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-657 | | Attachment, Book1.xlsx, PILGRIMS-0005801623 | | | | | |
| D-658 | | Email, [No Subject], 11/21/2013, PILGRIMS-0005801650 | | | | | |
| D-659 | | Attachment, Bid, PILGRIMS-0005801651 | | | | | |
| D-660 | | Email, RE: Bojangles, 11/22/2013, PILGRIMS-0005801696 | | | | | |
| D-661 | | Email, Re: Church's for SSA, 12/24/2013, PILGRIMS-0005802128 | | | | | |
| D-662 | | Email, RE: Albertsons Deli upcoming meeting next Tuesday 7/01, 06/25/2014, PILGRIMS-0005803461 | | | | | |
| D-663 | | Email, FW: Albertsons LLC deli, 07/02/2014, PILGRIMS-0005803493 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-664 | | Email, RE: HEB Questions, 07/25/2014, PILGRIMS-0005803759 | | | | | |
| D-665 | | Email,  Pre Bid meeting 8 1 2014.pptx, 07/29/2014, PILGRIMS-0005803786 | | | | | |
| D-666 | | Attachment, Powerpoint Presentation, PILGRIMS-0005803787 | | | | | |
| D-667 | | Email,  FW: Small Bird 2015-HEB.pptx, 08/11/2014, PILGRIMS-0005803966 | | | | | |
| D-668 | | Attachment, Powerpoint Presentation, PILGRIMS-0005803967 | | | | | |
| D-669 | | Email,  KFC Price Increase 14-08-15 xlsx, 08/15/2014, PILGRIMS-0005804066 | | | | | |
| D-670 | | Attachment, KFC Price Increase 14-08-15 xlsx, PILGRIMS-0005804067 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-671 | | Email, RE: KFC Price Increase 14-08-15 xlsx, 08/15/2014, PILGRIMS-0005804068 | | | | | |
| D-672 | | Attachment, KFC Price Increase Graph 14-08-15 xlsx, PILGRIMS-0005804069 | | | | | |
| D-673 | | Email, Fw: Fwd: Church's Meeting, 08/18/2014, PILGRIMS-0005804080 | | | | | |
| D-674 | | Attachment, time zone information, PILGRIMS-0005804081 | | | | | |
| D-675 | | Email, "Fwd: Church's Meeting", 08/18/2014, PILGRIMS-0005804082 | | | | | |
| D-676 | | Email, KFC data, 08/19/2014, PILGRIMS-0005804090 | | | | | |
| D-677 | | Attachment, KFC Price Increase 14-08-15 xlsx, PILGRIMS-0005804091 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-678 | | Email,  KFC Price Increase 14-08-15 xlsx, 08/19/2014, PILGRIMS-0005804096 | | | | | |
| D-679 | | Attachment, KFC Price Increase 14-08-15 xlsx, PILGRIMS-0005804097 | | | | | |
| D-680 | | Email, RE: Please call Kelly's today RE: Golden Corral, 08/19/2014, PILGRIMS-0005804100 | | | | | |
| D-681 | | Email,  KFC Data, 08/19/2014, PILGRIMS-0005804106 | | | | | |
| D-682 | | Attachment, KFC Price Increase 14-08-15 xlsx, PILGRIMS-0005804107 | | | | | |
| D-683 | | Email, Fwd: KFC Meeting Last Friday, 08/27/2014, PILGRIMS-0005804256 | | | | | |
| D-684 | | Email, Re: email?, 09/22/2014, PILGRIMS-0005804544 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-685 | | Email, Re: RFP Feedback, 08/21/2015, PILGRIMS-0005807244 | | | | | |
| D-686 | | Attachment, blank page, PILGRIMS-0005822162 | | | | | |
| D-687 | | Email, Pollo Tropical, 08/24/2011, PILGRIMS-0005822210 | | | | | |
| D-688 | | Attachment, blank page, PILGRIMS-0005822211 | | | | | |
| D-689 | | Email, Re: KFC 2012 Pricing.xlsx, 11/08/2011, PILGRIMS-0005824758 | | | | | |
| D-690 | | Attachment, blank page, PILGRIMS-0005824759 | | | | | |
| D-691 | | Email, Re: KFC 2012 Pricing.xlsx, 11/08/2011, PILGRIMS-0005824760 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-692 | | Attachment, blank page, PILGRIMS-0005824761 | | | | | |
| D-693 | | Email, Re: Monday Call, 11/11/2011, PILGRIMS-0005824895 | | | | | |
| D-694 | | Attachment, blank page, PILGRIMS-0005824896 | | | | | |
| D-695 | | Email, Re: Monday Call, 11/11/2011, PILGRIMS-0005824897 | | | | | |
| D-696 | | Attachment, blank page, PILGRIMS-0005824898 | | | | | |
| D-697 | | Email, Re: Bulk BS Breast, 11/28/2011, PILGRIMS-0005825748 | | | | | |
| D-698 | | Email, RE: KFC, 01/27/2012, PILGRIMS-0005827819 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-699 | | Email, FW: 8pc pricing request for Hampton Roads, 07/12/2012, PILGRIMS-0005832492 | | | | | |
| D-700 | | Attachment, logo, PILGRIMS-0005832495 | | | | | |
| D-701 | | Email, Re: Golden Corral, 09/10/2012, PILGRIMS-0005833672 | | | | | |
| D-702 | | Email, RE: Bone in Model, 10/10/2012, PILGRIMS-0005834443 | | | | | |
| D-703 | | Email, Price on bone in, 11/26/2012, PILGRIMS-0005835856 | | | | | |
| D-704 | | Email, FW: Bites, 12/10/2012, PILGRIMS-0005836588 | | | | | |
| D-705 | | Email, RE: Bites, 12/10/2012, PILGRIMS-0005836590 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-706 | | Email,  Yum! Bid, 12/12/2012, PILGRIMS-0005836615 | | | | | |
| D-707 | | Attachment, Bid, PILGRIMS-0005836616 | | | | | |
| D-708 | | Email,  Fwd: SBRA, 12/14/2012, PILGRIMS-0005836642 | | | | | |
| D-709 | | Attachment, supply contract, PILGRIMS-0005836643 | | | | | |
| D-710 | | Email,  Fwd: Central / Sanderson Chicken Deals, 01/06/2013, PILGRIMS-0005837191 | | | | | |
| D-711 | | Attachment, feature proposals, PILGRIMS-0005837192 | | | | | |
| D-712 | | Email,  FW: Publix--Costco presentations, 01/07/2013, PILGRIMS-0005837213 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-713 | | Attachment, Powerpoint Presentation, PILGRIMS-0005837214 | | | | | |
| D-714 | | Attachment, Powerpoint Presentation, PILGRIMS-0005837225 | | | | | |
| D-715 | | Attachment, Powerpoint Presentation, PILGRIMS-0005837257 | | | | | |
| D-716 | | Email,  FW: Costco (2).ppt, 01/08/2013, PILGRIMS-0005837305 | | | | | |
| D-717 | | Attachment, Powerpoint Presentation, PILGRIMS-0005837306 | | | | | |
| D-718 | | Email,  Costco volume & Price 2013 Proposal 13-01-25 ver2 xlsx, 01/28/2013, PILGRIMS-0005838064 | | | | | |
| D-719 | | Attachment, Cost Model, PILGRIMS-0005838065 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-720 | | Email, Fwd:, 02/02/2013, PILGRIMS-0005838216 | | | | | |
| D-721 | | Email,  FW: COSTCO WORK SHEET, 02/23/2013, PILGRIMS-0005838702 | | | | | |
| D-722 | | Attachment, Book3.xlsx, PILGRIMS-0005838703 | | | | | |
| D-723 | | Email, Re: KFC, 03/26/2013, PILGRIMS-0005839465 | | | | | |
| D-724 | | Email, Golden Corral, 04/11/2013, PILGRIMS-0005839966 | | | | | |
| D-725 | | Email, Re: Colden Corral Wings, 04/12/2013, PILGRIMS-0005840006 | | | | | |
| D-726 | | Email, Fwd: Golden Corral, 05/28/2013, PILGRIMS-0005842917 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-727 | | "RE: Costco", PILGRIMS-0005847340 | | | | | |
| D-728 | | Email, Fwd: Costco, 09/02/2013, PILGRIMS-0005847522 | | | | | |
| D-729 | | Email,  Competitors pricing, 09/05/2013, PILGRIMS-0005847575 | | | | | |
| D-730 | | Attachment, Pricing Comparison 13-09-05 xlsx, PILGRIMS-0005847576 | | | | | |
| D-731 | | Email,  FW: Bid so far, 11/04/2013, PILGRIMS-0005849285 | | | | | |
| D-732 | | Attachment, Bid, PILGRIMS-0005849286 | | | | | |
| D-733 | | Attachment, Bid, PILGRIMS-0005849287 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-734 | | Attachment, Bid, PILGRIMS-0005849288 | | | | | |
| D-735 | | Email, RE: CHURCH'S RFP, 11/06/2013, PILGRIMS-0005849345 | | | | | |
| D-736 | | Email, [No Subject], 11/18/2013, PILGRIMS-0005849720 | | | | | |
| D-737 | | Attachment, Bid, PILGRIMS-0005849721 | | | | | |
| D-738 | | Email, KFC Info, 11/19/2013, PILGRIMS-0005849753 | | | | | |
| D-739 | | Attachment, Book1.xlsx, PILGRIMS-0005849754 | | | | | |
| D-740 | | Email, Book1 xlsx, 11/19/2013, PILGRIMS-0005849755 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-741 | | Attachment, Book1.xlsx, PILGRIMS-0005849756 | | | | | |
| D-742 | | Email, Re: CFA, 02/04/2014, PILGRIMS-0005852816 | | | | | |
| D-743 | | Email, RE: Safeway, 02/24/2014, PILGRIMS-0005853375 | | | | | |
| D-744 | | Email, RE: Fresh PC boneless, 04/12/2014, PILGRIMS-0005854702 | | | | | |
| D-745 | | Email,  Jayson's Group's Goals, 05/01/2014, PILGRIMS-0005854940 | | | | | |
| D-746 | | Attachment, Jayson Penn Reports & 2nd Level Reports - 2014 Goals 2 xlsx, PILGRIMS-0005854941 | | | | | |
| D-747 | | Email, "RE: April OP Profits Agristats", 6/4/2014, PILGRIMS-0005855214 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-748 | | Email, RE: FTF Bites, 06/24/2014, PILGRIMS-0005855376 | | | | | |
| D-749 | | Email, RE: Cost Increases, 08/09/2014, PILGRIMS-0005855973 | | | | | |
| D-750 | | Email, FW: KFC Meeting Last Friday, 08/26/2014, PILGRIMS-0005856142 | | | | | |
| D-751 | | Email, RE: KFC Meeting Last Friday, 08/26/2014, PILGRIMS-0005856144 | | | | | |
| D-752 | | Email,  FW: Big Bird Vs. Small Bird Economics, 08/29/2014, PILGRIMS-0005856189 | | | | | |
| D-753 | | Attachment, Powerpoint Presentation, PILGRIMS-0005856191 | | | | | |
| D-754 | | Email,  RE: Publix Presentation - draft, 09/03/2014, PILGRIMS-0005856293 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-755 | | Attachment, company presentation, PILGRIMS-0005856295 | | | | | |
| D-756 | | Attachment, company presentation, PILGRIMS-0005856325 | | | | | |
| D-757 | | Email, RE: KFC, 09/05/2014, PILGRIMS-0005856354 | | | | | |
| D-758 | | Email re covering corn and meal costs for second half of 2015., 10/01/2014, PILGRIMS-0005856643 | | | | | |
| D-759 | | Email,  KFC Addendum, 10/07/2014, PILGRIMS-0005856747 | | | | | |
| D-760 | | Attachment, RSCS letter and supply contract, PILGRIMS-0005856748 | | | | | |
| D-761 | | Email,  FW: Andrew Hays' weekly report, 10/25/2014, PILGRIMS-0005857082 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-762 | | Attachment, weekly report, PILGRIMS-0005857083 | | | | | |
| D-763 | | Email, RE: Tyson's Recipe Tests Investors' Appetite -- Ahead of the Tape - WSJ - WSJ, 11/17/2014, PILGRIMS-0005857527 | | | | | |
| D-764 | | Email, RE: US Foods Lexington new business, 12/18/2014, PILGRIMS-0005858269 | | | | | |
| D-765 | | Email, Re: BB&TCM: TSN: Why This Stock Needs A Decline In Chicken Prices, 12/22/2014, PILGRIMS-0005858337 | | | | | |
| D-766 | | Email, RE: Friday Adjustments, 12/26/2014, PILGRIMS-0005858460 | | | | | |
| D-767 | | Email, Fast Food 2015 Customers (2).pptx, 02/10/2015, PILGRIMS-0005859418 | | | | | |
| D-768 | | Attachment, Powerpoint Presentation, PILGRIMS-0005859419 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-769 | | Email,  Fast Food 2015 Customers (2) (3).pptx, 02/10/2015, PILGRIMS-0005859445 | | | | | |
| D-770 | | Attachment, Powerpoint Presentation, PILGRIMS-0005859446 | | | | | |
| D-771 | | Email, RE: September bone in promotion, 04/01/2015, PILGRIMS-0005861272 | | | | | |
| D-772 | | Email, This week, 08/19/2016, PILGRIMS-0005875408 | | | | | |
| D-773 | | Email, Re: additional grower fees for small bird plants, 08/10/2014, PILGRIMS-0005884493 | | | | | |
| D-774 | | Email,  One Page Customer Strategy for the Board, 02/12/2013, PILGRIMS-0005906460 | | | | | |
| D-775 | | Attachment, Powerpoint Presentation, PILGRIMS-0005906461 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-776 | | Attachment, image, PILGRIMS-0005906462 | | | | | |
| D-777 | | Email,  CFA Draft, 06/10/2014, PILGRIMS-0005932452 | | | | | |
| D-778 | | Attachment, Powerpoint Presentation, PILGRIMS-0005932453 | | | | | |
| D-779 | | Email, RE: PT, 09/30/2014, PILGRIMS-0005934807 | | | | | |
| D-780 | | Email, Re: PT, 10/02/2014, PILGRIMS-0005934829 | | | | | |
| D-781 | | Email, Re: PT, 10/03/2014, PILGRIMS-0005934839 | | | | | |
| D-782 | | Email, Re: PT, 10/03/2014, PILGRIMS-0005934843 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-783 | | Email,  Re: Golden Corral 2015, 11/07/2014, PILGRIMS-0005935830 | | | | | |
| D-784 | | Attachment, logo, PILGRIMS-0005935832 | | | | | |
| D-785 | | Attachment, image, PILGRIMS-0005935833 | | | | | |
| D-786 | | Email,  Golden Corral 2015 Price Model 14-09-26 xls, 11/10/2014, PILGRIMS-0005935844 | | | | | |
| D-787 | | Attachment, Cost Model, PILGRIMS-0005935845 | | | | | |
| D-788 | | Email,  FW: Pilgrim's - Golden Corral Proposal 2015, 11/10/2014, PILGRIMS-0005935850 | | | | | |
| D-789 | | Attachment, Bid, PILGRIMS-0005935851 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-790 | | Email, "RE: 2015 Agreement", 11/10/2014, PILGRIMS-0005935862 | | | | | |
| D-791 | | Attachment, Cost Model, PILGRIMS-0005935867 | | | | | |
| D-792 | | Email, RE: Roundy's Deli fresh and frozen opportunity, 11/24/2014, PILGRIMS-0005936205 | | | | | |
| D-793 | | Email, FW: Golden Corral 2015 Pricing .xlsx, 12/16/2014, PILGRIMS-0005936851 | | | | | |
| D-794 | | Attachment, Golden Corral 2015 Pricing .xlsx, PILGRIMS-0005936852 | | | | | |
| D-795 | | Email, FW: 2015 Supply and Pricing Agreement, 12/30/2014, PILGRIMS-0005937042 | | | | | |
| D-796 | | Email, Re: Give me a shout, 02/03/2015, PILGRIMS-0005937539 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-797 | | Email, RE: GE update, 03/18/2015, PILGRIMS-0005938813 | | | | | |
| D-798 | | Email, RE: GE update, 03/18/2015, PILGRIMS-0005938815 | | | | | |
| D-799 | | Email, RE: September bone in promotion, 04/01/2015, PILGRIMS-0005938977 | | | | | |
| D-800 | | Email, RE: September bone in promotion, 04/01/2015, PILGRIMS-0005938980 | | | | | |
| D-801 | | Email, Re: CFA Volume, 05/29/2015, PILGRIMS-0005939936 | | | | | |
| D-802 | | Email, Re: Church's Dark Meat LTO 8/31-9/27, 07/10/2015, PILGRIMS-0005941195 | | | | | |
| D-803 | | Email, Re: Split Leg Quarters, 10/29/2015, PILGRIMS-0005943548 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-804 | | Email, RE: FFS IC Net Margin P1 W4 FY 2017 w/e 1/24/16, 01/27/2016, PILGRIMS-0005945629 | | | | | |
| D-805 | | Handwritten notes, PILGRIMS-0005992723 | | | | | |
| D-806 | | Product information, PILGRIMS-0005992724 | | | | | |
| D-807 | | Handwritten notes, PILGRIMS-0005992725 | | | | | |
| D-808 | | Cost model, PILGRIMS-0005992727 | | | | | |
| D-809 | | Request for information, PILGRIMS-0005992730 | | | | | |
| D-810 | | Supplier feedback, PILGRIMS-0005992733 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-811 | | Proposal summary, PILGRIMS-0005992735 | | | | | |
| D-812 | | Proposal summary, PILGRIMS-0005992739 | | | | | |
| D-813 | | Pilgrim's letter, PILGRIMS-0005992741 | | | | | |
| D-814 | | Price analysis, PILGRIMS-0005992744 | | | | | |
| D-815 | | Sales analysis, PILGRIMS-0005992746 | | | | | |
| D-816 | | Proposal summary, PILGRIMS-0005992747 | | | | | |
| D-817 | | Email,  KFC, 11/12/2011, PILGRIMS-0005992748 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-818 | | Proposal summary, PILGRIMS-0005992749 | | | | | |
| D-819 | | Cost model, PILGRIMS-0005992751 | | | | | |
| D-820 | | Sales model, PILGRIMS-0005992753 | | | | | |
| D-821 | | Cost model, PILGRIMS-0005992754 | | | | | |
| D-822 | | Pilgrim's letter, PILGRIMS-0005992756 | | | | | |
| D-823 | | Cost model, PILGRIMS-0005992759 | | | | | |
| D-824 | | Email,  Information, 05/10/2011, PILGRIMS-0005994314 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-825 | | Attachment, Letter to Mike Ledford, PILGRIMS-0005994315 | | | | | |
| D-826 | | Attachment, Report Card 2011 B xlsx, PILGRIMS-0005994317 | | | | | |
| D-827 | | Attachment, Placeholder, PILGRIMS-0005994318 | | | | | |
| D-828 | | Attachment, Letter to Mike Ledford, PILGRIMS-0005994319 | | | | | |
| D-829 | | Attachment, Report Card 2011 B xlsx, PILGRIMS-0005994321 | | | | | |
| D-830 | | Email, KGC re-launch, 06/20/2011, PILGRIMS-0005994683 | | | | | |
| D-831 | | Attachment, Placeholder, PILGRIMS-0005994684 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-832 | | Email, FW: Medallion downgrade costs, 12/16/2011, PILGRIMS-0005995967 | | | | | |
| D-833 | | Email, RE: Butts Tenders, 06/07/2012, PILGRIMS-0005996588 | | | | | |
| D-834 | | Email, RE: New Product Development Inquiry for KFC LA&C- Pilgrims, 09/26/2012, PILGRIMS-0005997213 | | | | | |
| D-835 | | Email,  Bid Package, 10/02/2012, PILGRIMS-0005997252 | | | | | |
| D-836 | | Attachment, Bid, PILGRIMS-0005997253 | | | | | |
| D-837 | | Summary of Buyer Meeting, PILGRIMS-0005997457 | | | | | |
| D-838 | | Email, Re: Call me when you can, 11/07/2012, PILGRIMS-0005997458 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-839 | | Email, Re: Price Reduction Spreadsheet, 11/29/2012, PILGRIMS-0005997726 | | | | | |
| D-840 | | Email, RE: schedule change PO Number 31891, 11/30/2012, PILGRIMS-0005997727 | | | | | |
| D-841 | | Attachment, PO xlsm xlsm, PILGRIMS-0005997728 | | | | | |
| D-842 | | Email, Re: Boneless Pricing, 02/07/2013, PILGRIMS-0005998166 | | | | | |
| D-843 | | Email, Re: Boneless Pricing, 02/08/2013, PILGRIMS-0005998172 | | | | | |
| D-844 | | Email, RE: Need info for a planning meeting, 02/27/2013, PILGRIMS-0005998245 | | | | | |
| D-845 | | Email, RE: Need info for a planning meeting, 02/27/2013, PILGRIMS-0005998247 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-846 | | Email, Re: Need info for a planning meeting, 02/27/2013, PILGRIMS-0005998249 | | | | | |
| D-847 | | Email, Re: Need info for a planning meeting, 02/27/2013, PILGRIMS-0005998253 | | | | | |
| D-848 | | Email,  Pilgrims data sheet xlsx, 03/05/2013, PILGRIMS-0005998284 | | | | | |
| D-849 | | Attachment, Pilgrims data sheet xlsx, PILGRIMS-0005998285 | | | | | |
| D-850 | | Email,  FW: Pilgrims data sheet xlsx, 03/12/2013, PILGRIMS-0005998353 | | | | | |
| D-851 | | Attachment, Pilgrims data sheet xlsx, PILGRIMS-0005998354 | | | | | |
| D-852 | | Email,  FW: Pilgrims data sheet xlsx, 03/12/2013, PILGRIMS-0005998357 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| D-853 | | Attachment, Pilgrims data sheet xlsx, PILGRIMS-0005998358 | | | | | |
| D-854 | | Email,  FW: RFI questions for next week's meeting with UFPC, 09/26/2013, PILGRIMS-0005999308 | | | | | |
| D-855 | | Attachment, Attachment #5 RFI for 2014 Poultry RFP xls, PILGRIMS-0005999310 | | | | | |
| D-856 | | Email,  [No Subject], 10/03/2013, PILGRIMS-0005999320 | | | | | |
| D-857 | | Attachment, Bid, PILGRIMS-0005999321 | | | | | |
| D-858 | | Email, FW: YUM 2014 Bid, 10/04/2013, PILGRIMS-0005999347 | | | | | |
| D-859 | | Email, RE: KFC 8PC Cost for bid 13-10-07 xlsx, 10/07/2013, PILGRIMS-0005999354 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-860 | | Email, Re: Materials for Orange Label Chicken, 10/07/2013, PILGRIMS-0005999358 | | | | | |
| D-861 | | Email, [No Subject], 10/16/2013, PILGRIMS-0005999404 | | | | | |
| D-862 | | Attachment, Powerpoint Presentation, PILGRIMS-0005999405 | | | | | |
| D-863 | | Email, RE: pilgrims Deli Prepared Chicken 2_25_13.pptx, 10/29/2013, PILGRIMS-0005999481 | | | | | |
| D-864 | | Email, RE: CTI, 11/04/2013, PILGRIMS-0005999542 | | | | | |
| D-865 | | Email, Models, 11/18/2013, PILGRIMS-0005999585 | | | | | |
| D-866 | | Attachment, Cost Model, PILGRIMS-0005999586 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-867 | | Attachment, Cost Model, PILGRIMS-0005999587 | | | | | |
| D-868 | | Email,  FW: Models, 11/18/2013, PILGRIMS-0005999588 | | | | | |
| D-869 | | Attachment, Cost Model, PILGRIMS-0005999589 | | | | | |
| D-870 | | Attachment, Cost Model, PILGRIMS-0005999590 | | | | | |
| D-871 | | Email,  Models Final, 11/19/2013, PILGRIMS-0005999591 | | | | | |
| D-872 | | Attachment, Cost Model, PILGRIMS-0005999592 | | | | | |
| D-873 | | Email,  RE: Models, 11/19/2013, PILGRIMS-0005999593 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-874 | | Attachment, Cost Model, PILGRIMS-0005999594 | | | | | |
| D-875 | | Email, RE:, 12/02/2013, PILGRIMS-0005999644 | | | | | |
| D-876 | | Email, Re: Chicken, 12/29/2013, PILGRIMS-0005999732 | | | | | |
| D-877 | | Powerpoint Presentation, PILGRIMS-0006000910, PILGRIMS-0006000910 | | | | | |
| D-878 | | Email,  Pilgrim's - Golden Corral Proposal 2015, 09/30/2014, PILGRIMS-0006000943 | | | | | |
| D-879 | | Attachment, Bid, PILGRIMS-0006000944 | | | | | |
| D-880 | | Email, RE: Hedging, 10/29/2014, PILGRIMS-0006001117 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-881 | | Email, RE: Pilgrim's - Golden Corral Bid #3, 11/12/2014, PILGRIMS-0006001212 | | | | | |
| D-882 | | Buyer Letter, PILGRIMS-0006002021 | | | | | |
| D-883 | | Email, Re: 4/10 CVP Jumbo B&S Thigh Meat., 10/09/2014, PILGRIMS-0006007583 | | | | | |
| D-884 | | Email, RE: GOLDEN CORRAL, 05/02/2013, PILGRIMS-0006023648 | | | | | |
| D-885 | | Email, Re: KFC meeting, 09/16/2015, PILGRIMS-0006081847 | | | | | |
| D-886 | | Email, "RE: Bnls needs week of July 30 xlsx", 08/08/2012, PILGRIMS-0006091023 | | | | | |
| D-887 | | Email, RE: Mesquite wings, 01/03/2013, PILGRIMS-0006094670 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-888 | | List of Projects in Process, PILGRIMS-0006116450 | | | | | |
| D-889 | | Email,  RE: New Manager Meeting, 11/19/2014, PILGRIMS-0006116623 | | | | | |
| D-890 | | Attachment, Powerpoint Presentation, PILGRIMS-0006116624 | | | | | |
| D-891 | | Email,  RE: questions, 06/05/2014, PILGRIMS-0006423878 | | | | | |
| D-892 | | Attachment, Operations Profit by Business Unit by MOnth 2003 to current date xlsx, PILGRIMS-0006423879 | | | | | |
| D-893 | | Email,  RE: Small Bird Data, 06/17/2014, PILGRIMS-0006424013 | | | | | |
| D-894 | | Attachment, Powerpoint Presentation, PILGRIMS-0006424014 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-895 | | Email, Re: Costco, 01/07/2013, PILGRIMS-0006713273 | | | | | |
| D-896 | | Email, RE: KFC, 05/19/2014, PILGRIMS-0006742261 | | | | | |
| D-897 | | Email, Re: Pricing at WM, 08/05/2014, PILGRIMS-0006744854 | | | | | |
| D-898 | | Email, "RE: USDA Slaughter by Weight Class", 2/13/2015, PILGRIMS-0006750245 | | | | | |
| D-899 | | Email, Fwd: Commited wings, 08/28/2015, PILGRIMS-0006825868 | | | | | |
| D-900 | | Email, RE: Enterprise Shorts, 09/25/2012, PILGRIMS-0006832872 | | | | | |
| D-901 | | Email, FW: Need info for a planning meeting, 02/26/2013, PILGRIMS-0006835658 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-902 | | Email, RE: Need info for a planning meeting, 02/27/2013, PILGRIMS-0006835686 | | | | | |
| D-903 | | Email,  FW: Pilgrims data sheet xlsx, 03/05/2013, PILGRIMS-0006835912 | | | | | |
| D-904 | | Attachment, Pilgrims data sheet xlsx, PILGRIMS-0006835913 | | | | | |
| D-905 | | Email,  FW: Pilgrims data sheet xlsx, 03/11/2013, PILGRIMS-0006836058 | | | | | |
| D-906 | | Attachment, Pilgrims data sheet xlsx, PILGRIMS-0006836059 | | | | | |
| D-907 | | Email, RE: Pilgrims data sheet.xlsx, 03/12/2013, PILGRIMS-0006836075 | | | | | |
| D-908 | | Email, RE: Pilgrims data sheet.xlsx, 03/12/2013, PILGRIMS-0006836077 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-909 | | Email, Re: RE: RE:, 10/28/2013, PILGRIMS-0006841221 | | | | | |
| D-910 | | Email, Fwd: Popeyes Pay Day special March 26th, 03/06/2014, PILGRIMS-0006844789 | | | | | |
| D-911 | | Email, FW: Popeyes Pay Day special March 26th, 03/13/2014, PILGRIMS-0006844841 | | | | | |
| D-912 | | Email, Re: Popeyes, 05/15/2014, PILGRIMS-0006846380 | | | | | |
| D-913 | | Email, RE: Popeyes, 06/12/2014, PILGRIMS-0006846669 | | | | | |
| D-914 | | Email, Re: IF Supply Chain Discussion 1pmMT, 07/19/2014, PILGRIMS-0006847681 | | | | | |
| D-915 | | Email, Re: Small Bird Cost Detail Model, 07/23/2014, PILGRIMS-0006847726 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-916 | | Email,  KFC 8 1 2014.pptx, 07/31/2014, PILGRIMS-0006847841 | | | | | |
| D-917 | | Attachment, Powerpoint Presentation, PILGRIMS-0006847842 | | | | | |
| D-918 | | Email,  KFC 8 1 2014.pptx, 07/31/2014, PILGRIMS-0006847853 | | | | | |
| D-919 | | Attachment, Powerpoint Presentation, PILGRIMS-0006847854 | | | | | |
| D-920 | | Powerpoint Presentation regarding Pre Bid meeting, PILGRIMS-0006847865 | | | | | |
| D-921 | | Email, Re: This will be in my deck tomorrow. Can you provide the talking points so we are on same page? Thanks, 08/07/2014, PILGRIMS-0006847974 | | | | | |
| D-922 | | Email, RE: 2015 chicken pounds capability, 08/11/2014, PILGRIMS-0006847991 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-923 | | Email, "RE: 2015 chicken pounds capability", 8/11/2014, PILGRIMS-0006847993 | | | | | |
| D-924 | | Email, Re: Popcorn Chicken, 08/20/2014, PILGRIMS-0006848079 | | | | | |
| D-925 | | Email, RE: Not so monster, 08/26/2014, PILGRIMS-0006848148 | | | | | |
| D-926 | | Email, FW: Church's versus export Athens Ga Qtr 1-3 2011 xlsx, 10/31/2011, PILGRIMS-0006886666 | | | | | |
| D-927 | | Attachment, Church's versus export Athens Ga Qtr 1-3 2011 xlsx, PILGRIMS-0006886667 | | | | | |
| D-928 | | Attachment, Placeholder, PILGRIMS-0006886668 | | | | | |
| D-929 | | Attachment, Church's Volume Spreadsheet, PILGRIMS-0006886669 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-930 | | Email, FW: Best in Class, 06/19/2012, PILGRIMS-0006893669 | | | | | |
| D-931 | | Email, RE: Best in Class, 06/19/2012, PILGRIMS-0006893761 | | | | | |
| D-932 | | Email, RE: I am okay w the marinated wings, 10/26/2012, PILGRIMS-0006898757 | | | | | |
| D-933 | | Email, Re: Price Reduction Impact - KFC, 11/30/2012, PILGRIMS-0006899508 | | | | | |
| D-934 | | Email, Net Dock Price xlsx, 12/28/2012, PILGRIMS-0006900828 | | | | | |
| D-935 | | Attachment, Net Dock Price.xlsx, PILGRIMS-0006900829 | | | | | |
| D-936 | | Email, FW: COSTCO Sales SADDLE PACK DELI WOGS_1 4 13 xlsx, 01/09/2013, PILGRIMS-0006901425 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-937 | | Attachment, Cost Model, PILGRIMS-0006901426 | | | | | |
| D-938 | | Email, RE: Boneless, 01/21/2013, PILGRIMS-0006902332 | | | | | |
| D-939 | | Email,  Fwd: 2013 Poultry pricing, 02/28/2013, PILGRIMS-0006903396 | | | | | |
| D-940 | | Attachment, Supplier Agreement, PILGRIMS-0006903397 | | | | | |
| D-941 | | Email,  FW: Pilgrim's, 11/13/2013, PILGRIMS-0006928788 | | | | | |
| D-942 | | Attachment, Yum! PowerPoint Presentation, PILGRIMS-0006928789 | | | | | |
| D-943 | | Email,  CFA Project, 01/21/2014, PILGRIMS-0006933381 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-944 | | Attachment, CFA Project 1-21-14 xlsx, PILGRIMS-0006933382 | | | | | |
| D-945 | | Email, RE: FW:, 01/22/2014, PILGRIMS-0006933385 | | | | | |
| D-946 | | Attachment, CFA Project 1-21-14 xlsx, PILGRIMS-0006933386 | | | | | |
| D-947 | | Email, RE: Chick Fil A announcement, 02/12/2014, PILGRIMS-0006936703 | | | | | |
| D-948 | | Email, Fwd: Your reports' goals - down two levels, 03/28/2014, PILGRIMS-0006939810 | | | | | |
| D-949 | | Attachment, Jayson Penn Reports & 2nd Level Reports - 2014 Goals xlsx, PILGRIMS-0006939811 | | | | | |
| D-950 | | Email, RE: JBS USA Beef Has Big Year, 03/29/2014, PILGRIMS-0006939818 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-951 | | Good general email re shortages on Mother's Day 2014., PILGRIMS-0006946703 | | | | | |
| D-952 | | Email, Question List I received today, 06/02/2014, PILGRIMS-0006946914 | | | | | |
| D-953 | | Attachment, Email, "FW: Agri Stat data request", PILGRIMS-0006946915 | | | | | |
| D-954 | | Email, RE: Popeyes, 06/12/2014, PILGRIMS-0006948411 | | | | | |
| D-955 | | Email, Re: Sam's, 06/20/2014, PILGRIMS-0006948640 | | | | | |
| D-956 | | Email, RE: Basha's Update, 06/24/2014, PILGRIMS-0006948807 | | | | | |
| D-957 | | Email, RE: FTF Bites, 06/27/2014, PILGRIMS-0006949046 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-958 | | Email, FW: Negotiations, 07/11/2014, PILGRIMS-0006949886 | | | | | |
| D-959 | | Email,  Re: Tyson Pricing, 08/11/2014, PILGRIMS-0006951268 | | | | | |
| D-960 | | Attachment, Email Signature, PILGRIMS-0006951271 | | | | | |
| D-961 | | Attachment, Logo, PILGRIMS-0006951272 | | | | | |
| D-962 | | Email, RE: KFC, 08/19/2014, PILGRIMS-0006951503 | | | | | |
| D-963 | | Email, "Re: Today", 08/23/2014, PILGRIMS-0006951827 | | | | | |
| D-964 | | Email, "RE: Sanderson", 08/26/2014, PILGRIMS-0006951851 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-965 | | Email, "RE: Deli", 08/29/2014, PILGRIMS-0006952009 | | | | | |
| D-966 | | Email, "Re: King Soopers", 11/24/2014, PILGRIMS-0006956315 | | | | | |
| D-967 | | Email, "RE: King Soopers", 11/25/2014, PILGRIMS-0006956323 | | | | | |
| D-968 | | Email, "Re: Wal-Mart", 11/26/2014, PILGRIMS-0006956340 | | | | | |
| D-969 | | Email, "RE: Wal-Mart", 11/26/2014, PILGRIMS-0006956341 | | | | | |
| D-970 | | Email, "Re: Wal-Mart", 11/26/2014, PILGRIMS-0006956343 | | | | | |
| D-971 | | Email, "Re: Roundy's", 11/26/2014, PILGRIMS-0006956348 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| D-972 | | Email, "RE: Roundy's", 11/26/2014, PILGRIMS-0006956350 | | | | | |
| D-973 | | Email, "RE: Roundy's", 11/26/2014, PILGRIMS-0006956352 | | | | | |
| D-974 | | Key Performance Indicators, PILGRIMS-0006956433 | | | | | |
| D-975 | | Email, "Re: Publix Deli >>>Job well Done !!", 02/02/2015, PILGRIMS-0006962267 | | | | | |
| D-976 | | Email, "Re: Michael Foods", 05/17/2015, PILGRIMS-0006970481 | | | | | |
| D-977 | | Email between Jayson and Bill in which Bill gives green light to offer more chicken to CFA., 05/29/2015, PILGRIMS-0006970729 | | | | | |
| D-978 | | Email, "Cost of removing Mayfield from KFC", 09/22/2015, PILGRIMS-0006977310 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-979 | | Email, "Re: Sam's Club", 12/14/2015, PILGRIMS-0006983360 | | | | | |
| D-980 | | Email, "Re: PFG Lebanon", 10/24/2015, PILGRIMS-0007044601 | | | | | |
| D-981 | | Email, "Re: Market Perception - Sanderson Results", 08/25/2015, PILGRIMS-0007064739 | | | | | |
| D-982 | | Attachment, logo, PILGRIMS-0007064741 | | | | | |
| D-983 | | Attachment, logo, PILGRIMS-0007064742 | | | | | |
| D-984 | | Attachment, Earnings information, PILGRIMS-0007064743 | | | | | |
| D-985 | | Email, "Sysco", 04/28/2016, PILGRIMS-0007065366 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-986 | | Attachment, Pilgrim's letter, PILGRIMS-0007065367 | | | | | |
| D-987 | | Email, "Pilgrim's Sysco Letter", 05/02/2016, PILGRIMS-0007065375 | | | | | |
| D-988 | | Attachment, Pilgrim's letter, PILGRIMS-0007065376 | | | | | |
| D-989 | | Email, "FW: PPC terms", 05/13/2016, PILGRIMS-0007065422 | | | | | |
| D-990 | | Attachment, Pilgrim's letter, PILGRIMS-0007065424 | | | | | |
| D-991 | | Email, "FW: Pilgrim's - Golden Corral Bid #3", 11/12/2014, PILGRIMS-0007077454 | | | | | |
| D-992 | | Supplier proposal, PILGRIMS-0007077455 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| D-993 | | Email, "RE: WOGs", 11/24/2014, PILGRIMS-0007077787 | | | | | |
| D-994 | | Email, "fyi", 11/25/2014, PILGRIMS-0007077802 | | | | | |
| D-995 | | Email, "RE: Roundy's", 11/26/2014, PILGRIMS-0007077804 | | | | | |
| D-996 | | Email, "Re: Wog pricing", 11/26/2014, PILGRIMS-0007077806 | | | | | |
| D-997 | | Email, "RE: Roundy's Wog spec", 11/26/2014, PILGRIMS-0007077816 | | | | | |
| D-998 | | Email, "RE: Roundy's Deli fresh case costing?", 12/05/2014, PILGRIMS-0007077903 | | | | | |
| D-999 | | Email, "RE: Roundy's Deli fresh case costing?", 12/05/2014, PILGRIMS-0007077906 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-001 | | Email, "Fast Food 2015 Customers.pptx", 02/10/2015, PILGRIMS-0007079243 | | | | | |
| E-002 | | Attachment, Pilgrim's presentation, PILGRIMS-0007079244 | | | | | |
| E-003 | | Email, "Fwd: Otis Principal", 02/20/2015, PILGRIMS-0007079346 | | | | | |
| E-004 | | Email, "FW: FOR OUR CALL", 06/26/2015, PILGRIMS-0007082990 | | | | | |
| E-005 | | Attachment, Pilgrim's presentation, PILGRIMS-0007082991 | | | | | |
| E-006 | | Email, "RE: KFC meeting", 09/17/2015, PILGRIMS-0007083918 | | | | | |
| E-007 | | Email, "Re: Supplier of the year", 10/08/2015, PILGRIMS-0007084167 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-008 | | Email, "RE: Fwd:", 12/14/2015, PILGRIMS-0007085546 | | | | | |
| E-009 | | Email, "RE: SBRA", 02/15/2016, PILGRIMS-0007087562 | | | | | |
| E-010 | | Email, supplier questionnaire, PILGRIMS-0007101062 | | | | | |
| E-011 | | Email, "FW:", 03/14/2013, PILGRIMS-0007116007 | | | | | |
| E-012 | | Attachment, supply contract, PILGRIMS-0007585537 | | | | | |
| E-013 | | Attachment, supply contract, PILGRIMS-0007585546 | | | | | |
| E-014 | | Attachment, supply contract, PILGRIMS-0007585547 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-015 | | Attachment, supply contract, PILGRIMS-0007585551 | | | | | |
| E-016 | | Attachment, supply contract, PILGRIMS-0007585555 | | | | | |
| E-017 | | Attachment, supply contract, PILGRIMS-0007585565 | | | | | |
| E-018 | | Attachment, supply contract, PILGRIMS-0007585568 | | | | | |
| E-019 | | Attachment, supply contract, PILGRIMS-0007585573 | | | | | |
| E-020 | | Attachment, supply contract, PILGRIMS-0007585582 | | | | | |
| E-021 | | Email, "2010 SBRA Exhibits", 11/25/2009, PILGRIMS-0007585591 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-022 | | Attachment, supply contract, PILGRIMS-0007585601 | | | | | |
| E-023 | | Attachment, supply contract, PILGRIMS-0007585613 | | | | | |
| E-024 | | Attachment, supply contract, PILGRIMS-0007585624 | | | | | |
| E-025 | | Attachment, supply contract, PILGRIMS-0007585626 | | | | | |
| E-026 | | Attachment, supply contract, PILGRIMS-0007585633 | | | | | |
| E-027 | | Attachment, supply contract, PILGRIMS-0007585641 | | | | | |
| E-028 | | Attachment, supply contract, PILGRIMS-0007585648 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| E-029 | | Attachment, supply contract, PILGRIMS-0007585655 | | | | | |
| E-030 | | Supply contract, PILGRIMS-0007586367 | | | | | |
| E-031 | | Email, "RE: Tomorrow", 05/04/2010, PILGRIMS-0007586631 | | | | | |
| E-032 | | Email, "RE: spreading", 05/05/2010, PILGRIMS-0007586633 | | | | | |
| E-033 | | Email, "RE: KFS Sales Analysis Fixed Wt Billing xlsx", 06/11/2012, PILGRIMS-0007589031 | | | | | |
| E-034 | | Email, "Mikell shot this deer Sunday in TX", 11/27/2012, PILGRIMS-0007590059 | | | | | |
| E-035 | | Attachment, signature block, PILGRIMS-0007590060 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-036 | | Attachment, photo, PILGRIMS-0007590061 | | | | | |
| E-037 | | Email regarding supply negotiations, 11/28/2012, PILGRIMS-0007590068 | | | | | |
| E-038 | | Email, "RE: 2013 SBRA Exhibits - Pilgrim's Boneless revisions", 08/19/2013, PILGRIMS-0007591298 | | | | | |
| E-039 | | Attachment, supply contract, PILGRIMS-0007591300 | | | | | |
| E-040 | | Attachment, contact information, PILGRIMS-0007591309 | | | | | |
| E-041 | | Email, "FW: F P Bid for Yum!", 09/24/2013, PILGRIMS-0007591383 | | | | | |
| E-042 | | Attachment, RFP, PILGRIMS-0007591384 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-043 | | Attachment, program description, PILGRIMS-0007591385 | | | | | |
| E-044 | | Attachment, program description, PILGRIMS-0007591402 | | | | | |
| E-045 | | Attachment, program description, PILGRIMS-0007591412 | | | | | |
| E-046 | | Email, "FW: UFPC Final Bid Submissions", 11/18/2013, PILGRIMS-0007591896 | | | | | |
| E-047 | | Attachment, bid, PILGRIMS-0007591897 | | | | | |
| E-048 | | Email, "Models", 11/19/2013, PILGRIMS-0007591901 | | | | | |
| E-049 | | Attachment, cost model, PILGRIMS-0007591902 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-050 | | Attachment, cost model, PILGRIMS-0007591903 | | | | | |
| E-051 | | Email, "2014 UFPC SBRA Exhibits", 12/11/2013, PILGRIMS-0007591990 | | | | | |
| E-052 | | Attachment, supply contract, PILGRIMS-0007591991 | | | | | |
| E-053 | | Attachment, contact information, PILGRIMS-0007592000 | | | | | |
| E-054 | | Email, "RE: Pilgrim's - Golden Corral", 12/03/2014, PILGRIMS-0007594643 | | | | | |
| E-055 | | Email, "RE: Numbers", 07/06/2015, PILGRIMS-0007596004 | | | | | |
| E-056 | | Attachment, Agri-stats data, PILGRIMS-0007596005 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-057 | | Email, "FW: EASTERN POULTRY/WEST LIBERTY FOODS", 11/06/2014, PILGRIMS-0007598558 | | | | | |
| E-058 | | Email, "Re: Costco/Goodheart", 02/14/2013, PILGRIMS-0007640971 | | | | | |
| E-059 | | Email, "RE: Ettrick Wings[1].doc, 06/13/2013, PILGRIMS-0007642647 | | | | | |
| E-060 | | Email, "Introduction & Strategy Meeting", 06/02/2011, PILGRIMS-0007652194 | | | | | |
| E-061 | | Email, "Strategy Meeting Expectations", 06/02/2011, PILGRIMS-0007652195 | | | | | |
| E-062 | | Attachment, company analysis, PILGRIMS-0007652196 | | | | | |
| E-063 | | Attachment, company analysis, PILGRIMS-0007652199 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-064 | | Attachment, company analysis, PILGRIMS-0007652203 | | | | | |
| E-065 | | Attachment, company analysis, PILGRIMS-0007652205 | | | | | |
| E-066 | | Email, "Introduction & Strategy Meeting", 06/02/2011, PILGRIMS-0007652212 | | | | | |
| E-067 | | Email, "Strategy Meeting Expectations", 06/02/2011, PILGRIMS-0007652213 | | | | | |
| E-068 | | Attachment, company analysis, PILGRIMS-0007652214 | | | | | |
| E-069 | | Attachment, company analysis, PILGRIMS-0007652217 | | | | | |
| E-070 | | Attachment, company analysis, PILGRIMS-0007652221 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-071 | | Attachment, company analysis, PILGRIMS-0007652223 | | | | | |
| E-072 | | Attachment, blank page, PILGRIMS-0007652230 | | | | | |
| E-073 | | Email, "Strategy Meeting Expectations", 06/02/2011, PILGRIMS-0007652231 | | | | | |
| E-074 | | Attachment, company strategy, PILGRIMS-0007652232 | | | | | |
| E-075 | | Attachment, company strategy,PILGRIMS-0007652235 | | | | | |
| E-076 | | Attachment, company strategy, PILGRIMS-0007652239 | | | | | |
| E-077 | | Attachment, company strategy, PILGRIMS-0007652241 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-078 | | Email, "RE: Remarks for opening at NCC Marketing Seminar", 07/18/2013, PILGRIMS-0008935953 | | | | | |
| E-079 | | Attachment, remarks, PILGRIMS-0008935954 | | | | | |
| E-080 | | Email, "RE: Tyson", 04/14/2014, PILGRIMS-0008937148 | | | | | |
| E-081 | | Email, "FW: Final IQF Chicken Letters", 11/24/2014, PILGRIMS-0008971122 | | | | | |
| E-082 | | Attachment, Kroger letter, PILGRIMS-0008971123 | | | | | |
| E-083 | | Email, "FW: 2013 Bone In Offer", 11/26/2012, PILGRIMS-0008977636 | | | | | |
| E-084 | | Email, "Austin Presentation.pptx", 07/15/2014, PILGRIMS-0008989971 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-085 | | Attachment, presentation, PILGRIMS-0008989972 | | | | | |
| E-086 | | Email re CFA likely to grow substantially in the next 10 years., 07/17/2014, PILGRIMS-0008990026 | | | | | |
| E-087 | | Email, "Re: KFC 2012 Pricing (2) xlsx", 11/09/2011, PILGRIMS-0009031402 | | | | | |
| E-088 | | Attachment, blank page, PILGRIMS-0009031403 | | | | | |
| E-089 | | Email, "KFC", 01/26/2012, PILGRIMS-0009033339 | | | | | |
| E-090 | | Email, "RE: NPR Meeting Re-cap", 03/23/2012, PILGRIMS-0009034964 | | | | | |
| E-091 | | Email, "FW:", 11/28/2012, PILGRIMS-0009040100 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-092 | | Email, "RE: FW:", 11/29/2012, PILGRIMS-0009040244 | | | | | |
| E-093 | | Email, "Re: Popeyes", 11/29/2012, PILGRIMS-0009040259 | | | | | |
| E-094 | | Email, "USFS Strategy Review", 11/30/2012, PILGRIMS-0009040263 | | | | | |
| E-095 | | Attachment, presentation, PILGRIMS-0009040265 | | | | | |
| E-096 | | Attachment, company analysis, PILGRIMS-0009040309 | | | | | |
| E-097 | | Attachment, company analysis, PILGRIMS-0009040310 | | | | | |
| E-098 | | Attachment, logo, PILGRIMS-0009040342 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-099 | | Email, "RE: Thoughts", 01/24/2013, PILGRIMS-0009043498 | | | | | |
| E-100 | | Email, "Re: please release", 1/29/2013, PILGRIMS-0009043853 | | | | | |
| E-101 | | Email, "RE: please release", 01/29/2013, PILGRIMS-0009043861 | | | | | |
| E-102 | | Attachment, company analysis, PILGRIMS-0009043864 | | | | | |
| E-103 | | Email, "RE: KFC B/L Cost model", 02/08/2013, PILGRIMS-0009044130 | | | | | |
| E-104 | | Email, "Costco - Sidney", 02/26/2013, PILGRIMS-0009044294 | | | | | |
| E-105 | | Email, "Fwd: 2013-2014 Poultry pricing", 02/28/2013, PILGRIMS-0009044315 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-106 | | Email, "Costco 2013 recap", 03/01/2013, PILGRIMS-0009044321 | | | | | |
| E-107 | | Attachment, recap, PILGRIMS-0009044322 | | | | | |
| E-108 | | Email, "Re: Costco Discussion", 03/01/2013, PILGRIMS-0009044325 | | | | | |
| E-109 | | Email, "RE: Re additional wing purchase", 05/24/2013, PILGRIMS-0009049054 | | | | | |
| E-110 | | Email, "RE: Mighty Wings", 08/27/2013, PILGRIMS-0009060087 | | | | | |
| E-111 | | Email, "Weekly Update 12/1", 12/06/2013, PILGRIMS-0009062942 | | | | | |
| E-112 | | Email, "Fwd: November 2013 Poultry Survey", 1/2/2014, PILGRIMS-0009063251 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-113 | | Email, "Re: John Paul Graves", 07/31/2014, PILGRIMS-0009078001 | | | | | |
| E-114 | | Email, "KFC Price Increase 14-08-15 xlsx", 08/19/2014, PILGRIMS-0009078518 | | | | | |
| E-115 | | Attachment, price analysis, PILGRIMS-0009078519 | | | | | |
| E-116 | | Email, "Re: Pilgrim's Back Half Pricing", 08/26/2014, PILGRIMS-0009078594 | | | | | |
| E-117 | | Email, "Re: Rotisserie", 11/24/2014, PILGRIMS-0009084137 | | | | | |
| E-118 | | Email, "Re: King Soopers", 11/24/2014, PILGRIMS-0009084147 | | | | | |
| E-119 | | Email, "Re: King Soopers", 11/25/2014, PILGRIMS-0009084158 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-120 | | Email, "RE: Balance sheet", 01/05/2015, PILGRIMS-0009085985 | | | | | |
| E-121 | | Email, "RE: Where the birds went.", 02/13/2015, PILGRIMS-0009089977 | | | | | |
| E-122 | | Email, "Re: Small Wog Dynamics, other stuff", 02/15/2015, PILGRIMS-0009090053 | | | | | |
| E-123 | | Email, "RE: 2016 KPI's", 12/08/2015, PILGRIMS-0009106304 | | | | | |
| E-124 | | Attachment, KPIs, PILGRIMS-0009106306 | | | | | |
| E-125 | | Email, "Sysco update", 05/14/2016, PILGRIMS-0009114194 | | | | | |
| E-126 | | Email, "RE:", 11/24/2014, PILGRIMS-0009181498 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-127 | | Email, "FW: Tyson fresh chicken spec sheets", 11/25/2014, PILGRIMS-0009181512 | | | | | |
| E-128 | | Attachment, product information, PILGRIMS-0009181514 | | | | | |
| E-129 | | Email, "Re: Roti Chickens", 11/26/2014, PILGRIMS-0009181543 | | | | | |
| E-130 | | Email, "FW: Roundy's Wog spec", 12/03/2014, PILGRIMS-0009181599 | | | | | |
| E-131 | | Attachment, product information, PILGRIMS-0009181602 | | | | | |
| E-132 | | Attachment, product information, PILGRIMS-0009181603 | | | | | |
| E-133 | | Email, "RE:", 01/07/2015, PILGRIMS-0009181966 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-134 | | Email, "RE: Where the birds went.", 02/12/2015, PILGRIMS-0009182391 | | | | | |
| E-135 | | Email, "RE: Where the birds went.", 02/12/2015, PILGRIMS-0009182393 | | | | | |
| E-136 | | Email, "RE:", 03/31/2015, PILGRIMS-0009182647 | | | | | |
| E-137 | | Email, "Re: Do not forward", 09/17/2015, PILGRIMS-0009185471 | | | | | |
| E-138 | | Meeting invitation, "KFC", PILGRIMS-0009252790 | | | | | |
| E-139 | | Meeting invitation, "KFC", PILGRIMS-0009252810 | | | | | |
| E-140 | | Meeting invitation, "Pilgrim's Carrolton Discussion", PILGRIMS-0009252836 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-141 | | Meeting invitation, "KFC Bid Discussion 1:30pmMT", PILGRIMS-0009252843 | | | | | |
| E-142 | | Meeting invitation, " Pilgrims Negotiation Call", PILGRIMS-0009252915 | | | | | |
| E-143 | | Meeting invitation, "Yum! Final Pricing Conference", PILGRIMS-0009252916 | | | | | |
| E-144 | | Meeting invitation, " KFC Bid", PILGRIMS-0009253134 | | | | | |
| E-145 | | Meeting invitation, "KFC", PILGRIMS-0009253139 | | | | | |
| E-146 | | Meeting invitation, "KFC Bid Discussion", PILGRIMS-0009253142 | | | | | |
| E-147 | | Meeting invitation, "KFC Discussion", PILGRIMS-0009253149 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-148 | | Meeting invitation, "KFC", PILGRIMS-0009253150 | | | | | |
| E-149 | | Meeting invitation, "KFC", PILGRIMS-0009253151 | | | | | |
| E-150 | | Meeting invitation, "KFC", PILGRIMS-0009253156 | | | | | |
| E-151 | | Meeting invitation, "Fast Food", PILGRIMS-0009253162 | | | | | |
| E-152 | | Meeting invitation, "Bids", PILGRIMS-0009253174 | | | | | |
| E-153 | | Meeting invitation, "Cost Plus Call", PILGRIMS-0009253175 | | | | | |
| E-154 | | Meeting invitation, "KFC", PILGRIMS-0009253176 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-155 | | Email, "FW: KFC Fresh Poultry Discussion", 05/27/2014, PILGRIMS-0009253330 | | | | | |
| E-156 | | Meeting invitation, "Lunch", PILGRIMS-0009253333 | | | | | |
| E-157 | | Meeting invitation, "Dinner with Pilgrim's Pride", PILGRIMS-0009253364 | | | | | |
| E-158 | | Meeting invitation, "Pilgrim's Pride Poultry Meeting", PILGRIMS-0009253366 | | | | | |
| E-159 | | Meeting invitation, " Discuss KFC 8pc COB Purple Label Spec", PILGRIMS-0009253383 | | | | | |
| E-160 | | Meeting invitation, "KFC pricing models", PILGRIMS-0009253404 | | | | | |
| E-161 | | Meeting invitation, "KFC", PILGRIMS-0009253405 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-162 | | Meeting invitation, "Pilgrim's Pride Meeting", PILGRIMS-0009253407 | | | | | |
| E-163 | | Meeting invitation, "KFC Discussion 1:15pmMDT", PILGRIMS-0009253411 | | | | | |
| E-164 | | Meeting invitation, "9 Box Training Session 3", PILGRIMS-0009253421 | | | | | |
| E-165 | | Meeting invitation, "Pricing Call", PILGRIMS-0009253434 | | | | | |
| E-166 | | Meeting invitation, "RSCS/Pilgrim's Pride Lunch to discuss Rich's poor attitude", PILGRIMS-0009253533 | | | | | |
| E-167 | | Meeting invitation, "Pilgrim's Checking In Lunch", PILGRIMS-0009254364 | | | | | |
| E-168 | | Meeting invitation, "Insight Meeting-Pilgrims", PILGRIMS-0009254556 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-169 | | Meeting invitation, "Accepted: Follow Up Meeting", PILGRIMS-0009255155 | | | | | |
| E-170 | | Meeting invitation, "FW: Pilgrim's Pride Small Bird Discussion with McKinsey", PILGRIMS-0009305679 | | | | | |
| E-171 | | Meeting invitation, " FW: RWA Discussion with Pilgrim's", PILGRIMS-0009319882 | | | | | |
| E-172 | | Meeting invitation, " Call to discuss response to CFA - Time of ABF implement & Cost", PILGRIMS-0009319895 | | | | | |
| E-173 | | Meeting invitation, " SG&A & Price Increase", PILGRIMS-0009320581 | | | | | |
| E-174 | | Meeting invitation, "Industry Trends and Supply Ideas", PILGRIMS-0009347067 | | | | | |
| E-175 | | Meeting invitation, " Pilgrim's Deli/Food Service Update", PILGRIMS-0009347254 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-176 | | Meeting invitation, " McGuire-Penn", PILGRIMS-0009347279 | | | | | |
| E-177 | | Meeting invitation, " KFC pricing models", PILGRIMS-0009347376 | | | | | |
| E-178 | | Meeting invitation, "KFC", PILGRIMS-0009347412 | | | | | |
| E-179 | | Meeting invitation, " KFC Discussion 1:15pmMDT", PILGRIMS-0009347450 | | | | | |
| E-180 | | Meeting invitation, "Accepted: PT", PILGRIMS-0009353169 | | | | | |
| E-181 | | Meeting invitation, "FW: Pilgrim's Pride Small Bird Discussion with McKinsey", PILGRIMS-0009356960 | | | | | |
| E-182 | | Meeting invitation, "Kroger Top-to-Top Meeting AGENDA & JET SCHEDULE ATTACHED", PILGRIMS-0009357229 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-183 | | Attachment, schedule, PILGRIMS-0009357230 | | | | | |
| E-184 | | Meeting invitation, "CFA Cost Model", PILGRIMS-0009357601 | | | | | |
| E-185 | | Meeting invitation, "KFC", PILGRIMS-0009357820 | | | | | |
| E-186 | | Meeting invitation, "Sysco Terms change", PILGRIMS-0009394171 | | | | | |
| E-187 | | Meeting invitation, "Sysco Terms change", PILGRIMS-0009394178 | | | | | |
| E-188 | | Meeting invitation, "Sysco Terms change", PILGRIMS-0009394179 | | | | | |
| E-189 | | Meeting Invitation, "Sysco terms", PILGRIMS-0009394340 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-190 | | Meeting invitation, "Sysco terms", PILGRIMS-0009394349 | | | | | |
| E-191 | | Meeting invitation, "PT", PILGRIMS-0009395429 | | | | | |
| E-192 | | Meeting invitation, "Accepted: PT", PILGRIMS-0009395430 | | | | | |
| E-193 | | Meeting invitation, "Accepted: PT", PILGRIMS-0009395431 | | | | | |
| E-194 | | Email, "FW: Chick-fil-A discussion…", 10/7/2015, PILGRIMS-0009398809 | | | | | |
| E-195 | | Email, "Mayfield/AR Trip", 12/02/2015, PILGRIMS-0009399276 | | | | | |
| E-196 | | Email, "RE: Pilgrims data sheet.xlsx", 03/19/2013, PILGRIMS-0009779420 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-197 | | Attachment, label, PILGRIMS-0009782351 | | | | | |
| E-198 | | Attachment, presentation, PILGRIMS-0009782352 | | | | | |
| E-199 | | Attachment, schedule, PILGRIMS-0009782375 | | | | | |
| E-200 | | Attachment, designations, PILGRIMS-0009782376 | | | | | |
| E-201 | | Email, "Pricing", 01/25/2012, PILGRIMS-0009782377 | | | | | |
| E-202 | | Attachment, presentation, PILGRIMS-0009782379 | | | | | |
| E-203 | | Email, "RE: Address for SBRA", 12/19/2013, PILGRIMS-0009795016 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-204 | | Attachment, supply contract, PILGRIMS-0009795018 | | | | | |
| E-205 | | Email, "FW: YUM 2015 Pilgrim's SBRA Exhibits", 10/27/2014, PILGRIMS-0009795052 | | | | | |
| E-206 | | Attachment, supply contract, PILGRIMS-0009795053 | | | | | |
| E-207 | | Email, "Re: KFC 2012 Pricing (2) xlsx", 11/22/2011, PILGRIMS-0009892976 | | | | | |
| E-208 | | Email, "FW: Address for SBRA", 12/19/2013, PILGRIMS-0009903730 | | | | | |
| E-209 | | Attachment, supply contract, PILGRIMS-0009903732 | | | | | |
| E-210 | | Email, "Fwd: Commercial Net Dock & Trend Report P10 Wk2 CY14", 10/18/2014, PILGRIMS-0009910036 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-211 | | Attachment, commercial report, PILGRIMS-0009910038 | | | | | |
| E-212 | | Attachment, Mobile Record, PILGRIMS-0009910039 | | | | | |
| E-213 | | Attachment, commercial report,PILGRIMS-0009910040 | | | | | |
| E-214 | | Attachment, Mobile Record, PILGRIMS-0009910041 | | | | | |
| E-215 | | Email, "Re: 2015 Pilgrim's SBRA Exhibits", 10/28/2014, PILGRIMS-0009910346 | | | | | |
| E-216 | | Email, "Contract", 09/17/2015, PILGRIMS-0009930704 | | | | | |
| E-217 | | Email, "RSCS - SBRA", 09/17/2015, PILGRIMS-0009930705 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-218 | | Attachment, supply contract, PILGRIMS-0009930706 | | | | | |
| E-219 | | Email, "FW: SBRA", 02/15/2016, PILGRIMS-0009930728 | | | | | |
| E-220 | | Attachment, supply contract, PILGRIMS-0009930729 | | | | | |
| E-221 | | Email, "Re: PILGRIMS PRIDE Revised Terms Letter", 04/25/2016, PILGRIMS-0009964734 | | | | | |
| E-222 | | Email, "360 Reports - Smith", 02/23/2011, PILGRIMS-0009971023 | | | | | |
| E-223 | | Attachment, employee reports, PILGRIMS-0009971024 | | | | | |
| E-224 | | Attachment, employee reports, PILGRIMS-0009971025 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-225 | | Attachment, employee reports, PILGRIMS-0009971030 | | | | | |
| E-226 | | Attachment, employee reports, PILGRIMS-0009971038 | | | | | |
| E-227 | | Attachment, employee reports, PILGRIMS-0009971057 | | | | | |
| E-228 | | Attachment, employee reports, PILGRIMS-0009971086 | | | | | |
| E-229 | | Attachment, employee reports, PILGRIMS-0009971096 | | | | | |
| E-230 | | Attachment, employee reports, PILGRIMS-0009971102 | | | | | |
| E-231 | | Email, "Kickoff Meeting Recap", 01/08/2012, PILGRIMS-0009972274 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-232 | | Email, "RE: Wings", 01/20/2012, PILGRIMS-0009972305 | | | | | |
| E-233 | | Email, "SIGNIFICANT POTENTIAL, BUT WEAK S/D FUNDAMENTALS KEEP US ON SIDELINES; HOLD (2)", 04/26/2011, PILGRIMS-0010011911 | | | | | |
| E-234 | | Email, "PPC: SIGNIFICANT POTENTIAL, BUT WEAK S/D FUNDAMENTALS KEEP US ON SIDELINES; HOLD (2)", 04/26/2011, PILGRIMS-0010011922 | | | | | |
| E-235 | | Attachment, blank page, PILGRIMS-0010011933 | | | | | |
| E-236 | | Email, "SIGNIFICANT POTENTIAL, BUT WEAK S/D FUNDAMENTALS KEEP US ON SIDELINES; HOLD (2)", 04/26/2011, PILGRIMS-0010011944 | | | | | |
| E-237 | | Email, "Golden Corral 2015 Pricing .xlsx", 12/15/2014, PILGRIMS-0010348894 | | | | | |
| E-238 | | Attachment, cost model, PILGRIMS-0010348895 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-239 | | Email, "Golden Corral 2015 Pricing xlsx", 12/17/2014, PILGRIMS-0010348896 | | | | | |
| E-240 | | Attachment, cost model, PILGRIMS-0010348897 | | | | | |
| E-241 | | Email, "FW: Golden Corral Pricing 2015", 01/05/2015, PILGRIMS-0010348912 | | | | | |
| E-242 | | Attachment, cost model, PILGRIMS-0010348913 | | | | | |
| E-243 | | Email, "Contract 'Golden Corral entered.", 01/06/2015, PILGRIMS-0010348914 | | | | | |
| E-244 | | Attachment, cost model, PILGRIMS-0010348915 | | | | | |
| E-245 | | Email, "RE: Golden Corral", 11/14/2014, PILGRIMS-0010431373 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-246 | | Email, "FW: Fresh Chicken Category Extension", 04/25/2016, PILGRIMS-0010445034 | | | | | |
| E-247 | | Attachment, supply contract, PILGRIMS-0010445035 | | | | | |
| E-248 | | Email, "Fresh Chicken Contract Extension", 05/11/2016, PILGRIMS-0010445245 | | | | | |
| E-249 | | Attachment, supply contract, PILGRIMS-0010445246 | | | | | |
| E-250 | | Email, "Fwd: PPC Aging 5-12-16", 05/13/2016, PILGRIMS-0010445259 | | | | | |
| E-251 | | Attachment, accounts analysis, PILGRIMS-0010445262 | | | | | |
| E-252 | | Attachment, mobile record, PILGRIMS-0010445263 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-253 | | Attachment, accounts analysis, PILGRIMS-0010445264 | | | | | |
| E-254 | | Attachment, mobile record, PILGRIMS-0010445265 | | | | | |
| E-255 | | Email, "RE: Meijer Prepared Foods pricing proposal", 08/12/2014, PILGRIMS-0010494161 | | | | | |
| E-256 | | Email regarding company presentations, 10/17/2012, PILGRIMS-DOJ-0000104930 | | | | | |
| E-257 | | Attachment, company presentation, PILGRIMS-DOJ-0000104931 | | | | | |
| E-258 | | Email, "Weekly report- week ending 11-09-12.docx", 11/09/2012, PILGRIMS-DOJ-0000105035 | | | | | |
| E-259 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000105036 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-260 | | Email, "FW: GOLDEN CORRAL UPDATE", 11/15/2012, PILGRIMS-DOJ-0000105053 | | | | | |
| E-261 | | Email, "RE: GOLDEN CORRAL", 04/19/2013, PILGRIMS-DOJ-0000106465 | | | | | |
| E-262 | | Email, "RE: PHONE CONVERSATION 05/15/13", 05/21/2013, PILGRIMS-DOJ-0000106539 | | | | | |
| E-263 | | Email, "Completed: Revised Contract", 12/22/2013, PILGRIMS-DOJ-0000110480 | | | | | |
| E-264 | | Attachment, supply contract, PILGRIMS-DOJ-0000110481 | | | | | |
| E-265 | | Email, "Fwd: Church's June 2013 Forecast", 05/24/2013, PILGRIMS-DOJ-0000174644 | | | | | |
| E-266 | | Attachment, company forecast, PILGRIMS-DOJ-0000174646 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|------------------|-------------|---------|----------|---------|-------------------|
| E-267 | | Attachment, mobile record, PILGRIMS-DOJ-0000174647 | | | | | |
| E-268 | | Attachment, company forecast, PILGRIMS-DOJ-0000174648 | | | | | |
| E-269 | | Attachment, mobile record, PILGRIMS-DOJ-0000174649 | | | | | |
| E-270 | | Attachment, action plan, PILGRIMS-DOJ-0000174650 | | | | | |
| E-271 | | Attachment, mobile record, PILGRIMS-DOJ-0000174655 | | | | | |
| E-272 | | Attachment, action plan, PILGRIMS-DOJ-0000174656 | | | | | |
| E-273 | | Attachment, mobile record, PILGRIMS-DOJ-0000174662 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-274 | | Email, "Re: Church's Frozen 8pc and Dark Meat-Pilgrims Pride", 05/31/2013, PILGRIMS-DOJ-0000174709 | | | | | |
| E-275 | | Email, "Re: Church's Frozen 8pc and Dark Meat-Pilgrims Pride", 06/01/2013, PILGRIMS-DOJ-0000174733 | | | | | |
| E-276 | | Email, "Church's Letter of Agreement-Pilgrims Pride", 06/13/2013, PILGRIMS-DOJ-0000174890 | | | | | |
| E-277 | | Attachment, supply contract, PILGRIMS-DOJ-0000174891 | | | | | |
| E-278 | | Email, "RE: Church's Letter of Agreement-Pilgrims Pride", 08/09/2013, PILGRIMS-DOJ-0000175725 | | | | | |
| E-279 | | Email, "FW: Church's LOA with Pilgrims Pride", 10/17/2013, PILGRIMS-DOJ-0000176705 | | | | | |
| E-280 | | Attachment, supply contract, PILGRIMS-DOJ-0000176706 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-281 | | Email, "FW:", 10/24/2013, PILGRIMS-DOJ-0000176796 | | | | | |
| E-282 | | Attachment, cost model, PILGRIMS-DOJ-0000176797 | | | | | |
| E-283 | | Attachment, cost model, PILGRIMS-DOJ-0000176798 | | | | | |
| E-284 | | Attachment, cost model, PILGRIMS-DOJ-0000176799 | | | | | |
| E-285 | | Attachment, cost model, PILGRIMS-DOJ-0000176800 | | | | | |
| E-286 | | Attachment, cost model, PILGRIMS-DOJ-0000176801 | | | | | |
| E-287 | | Email, "Re: RE: RE:", 10/28/2013, PILGRIMS-DOJ-0000176841 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-288 | | Email, "RE: CHURCH'S RFP", 11/06/2013, PILGRIMS-DOJ-0000176986 | | | | | |
| E-289 | | Attachment, cost model, PILGRIMS-DOJ-0000176988 | | | | | |
| E-290 | | Email, "Re: CHURCH'S RFP", 11/06/2013, PILGRIMS-DOJ-0000176989 | | | | | |
| E-291 | | Email, "Re: CHURCH'S RFP", 11/06/2013, PILGRIMS-DOJ-0000176993 | | | | | |
| E-292 | | Email, "YUM Sales - Week #46", 11/19/2013, PILGRIMS-DOJ-0000177278 | | | | | |
| E-293 | | Attachment, company analysis, PILGRIMS-DOJ-0000177279 | | | | | |
| E-294 | | Email, "Re: Church's for SSA", 12/24/2013, PILGRIMS-DOJ-0000177839 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-295 | | Email, "FW: PFG Purchase Order #1071769", 02/04/2014, PILGRIMS-DOJ-0000178457 | | | | | |
| E-296 | | Attachment, purchase order, PILGRIMS-DOJ-0000178458 | | | | | |
| E-297 | | Attachment, mobile record, PILGRIMS-DOJ-0000178459 | | | | | |
| E-298 | | Email, "Fwd_ PFG Purchase Order #1071769", 02/04/2014, PILGRIMS-DOJ-0000178460 | | | | | |
| E-299 | | Email, "Pilgrim's Issues at PFGC-Georgia", 02/15/2014, PILGRIMS-DOJ-0000178591 | | | | | |
| E-300 | | Email, "Small Bird 2015-Churchs.pptx", 08/21/2014, PILGRIMS-DOJ-0000180211 | | | | | |
| E-301 | | Attachment, company presentation, PILGRIMS-DOJ-0000180212 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-302 | | Email, "Sanderson Pricing...Just FYI", 08/22/2013, PILGRIMS-DOJ-0000185503 | | | | | |
| E-303 | | Email, "Pricing Strategy Presentation", 10/31/2014, PILGRIMS-DOJ-0000188497 | | | | | |
| E-304 | | Attachment, company presentation, PILGRIMS-DOJ-0000188498 | | | | | |
| E-305 | | Email, "Action Required - Sysco's Payment Terms Change for PILGRIMS PRIDE", 06/22/2016, PILGRIMS-DOJ-0000242419 | | | | | |
| E-306 | | Attachment, payment terms, PILGRIMS-DOJ-0000242421 | | | | | |
| E-307 | | Email, "FW: 2017 Fresh Chicken Supply Changes", 11/18/2016, PILGRIMS-DOJ-0000298603 | | | | | |
| E-308 | | Email, "Bid Summary", 10/26/2012, PILGRIMS-DOJ-0000332909 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-309 | | Attachment, bid summary, PILGRIMS-DOJ-0000332910 | | | | | |
| E-310 | | Attachment, meeting recap, PILGRIMS-DOJ-0000332911 | | | | | |
| E-311 | | Email, "Re: Price Reduction Spreadsheet", 11/29/2012, PILGRIMS-DOJ-0000333155 | | | | | |
| E-312 | | Email, "Models", 11/19/2013, PILGRIMS-DOJ-0000335130 | | | | | |
| E-313 | | Attachment, cost model, PILGRIMS-DOJ-0000335131 | | | | | |
| E-314 | | Attachment, cost model, PILGRIMS-DOJ-0000335132 | | | | | |
| E-315 | | Email, "RE: Models", 11/19/2013, PILGRIMS-DOJ-0000335133 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-316 | | Attachment, cost model, PILGRIMS-DOJ-0000335134 | | | | | |
| E-317 | | Email, "RE: Fresh Chicken", 09/22/2016, PILGRIMS-DOJ-0000341801 | | | | | |
| E-318 | | Email, "Deck", 01/24/2017, PILGRIMS-DOJ-0000343693 | | | | | |
| E-319 | | Attachment, company analysis, PILGRIMS-DOJ-0000343694 | | | | | |
| E-320 | | Email, "FW: PO for KFC from George's", 09/12/2017, PILGRIMS-DOJ-0000346641 | | | | | |
| E-321 | | Email, "RE: information by next Thursday please", 2/19/2018, PILGRIMS-DOJ-0000350549 | | | | | |
| E-322 | | Attachment, "Supply Demand Indicators Customer Version 02-07-18.pptx", PILGRIMS-DOJ-0000350554 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-323 | | Attachment, "Microsoft_Excel_Worksheet3 xlsx", PILGRIMS-DOJ-0000350593 | | | | | |
| E-324 | | Attachment, "Microsoft_Excel_Worksheet2 xlsx", PILGRIMS-DOJ-0000350594 | | | | | |
| E-325 | | Attachment, "Microsoft_Excel_Worksheet1 xlsx", PILGRIMS-DOJ-0000350595 | | | | | |
| E-326 | | Email, "January Pricing", 01/02/2019, PILGRIMS-DOJ-0000362034 | | | | | |
| E-327 | | Attachment, cost model, PILGRIMS-DOJ-0000362035 | | | | | |
| E-328 | | Email, "FW: Strategy Development - Becoming the Irreplaceable Valued Partner to our Key Customer", 10/26/2012, PILGRIMS-DOJ-0000383019 | | | | | |
| E-329 | | Attachment, company presentation, PILGRIMS-DOJ-0000383020 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-330 | | Email regarding cost model, 11/05/2012, PILGRIMS-DOJ-0000383404 | | | | | |
| E-331 | | Attachment, cost model, PILGRIMS-DOJ-0000383405 | | | | | |
| E-332 | | Attachment, bid summary, PILGRIMS-DOJ-0000383406 | | | | | |
| E-333 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000383407 | | | | | |
| E-334 | | Attachment, cost model, PILGRIMS-DOJ-0000383408 | | | | | |
| E-335 | | Email, "FW: 2013 Bone In Offer", 11/26/2012, PILGRIMS-DOJ-0000383844 | | | | | |
| E-336 | | Attachment, cost model, PILGRIMS-DOJ-0000383845 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-337 | | Attachment, supply amounts, PILGRIMS-DOJ-0000383846 | | | | | |
| E-338 | | Attachment, cost model, PILGRIMS-DOJ-0000383847 | | | | | |
| E-339 | | Email, "RE: FW:", 11/28/2012, PILGRIMS-DOJ-0000383924 | | | | | |
| E-340 | | Email, "RE:", 10/08/2013, PILGRIMS-DOJ-0000389081 | | | | | |
| E-341 | | Email, "RE: Puerto Rico Pay Day - Discount on Pilgrims 8 pc. 80496 (2.5 - 2.75 lbs.)", 10/14/2013, PILGRIMS-DOJ-0000389138 | | | | | |
| E-342 | | Email regarding company presentation, 11/13/2013, PILGRIMS-DOJ-0000390011 | | | | | |
| E-343 | | Attachment, company presentation, PILGRIMS-DOJ-0000390012 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-344 | | Email, "FW: KFC", 11/20/2013, PILGRIMS-DOJ-0000390083 | | | | | |
| E-345 | | Attachment, cost model, PILGRIMS-DOJ-0000390084 | | | | | |
| E-346 | | Email, "FW: Availability", 05/13/2014, PILGRIMS-DOJ-0000392669 | | | | | |
| E-347 | | Attachment, supply production, PILGRIMS-DOJ-0000392670 | | | | | |
| E-348 | | 2013 Pilgrim's presentation to CFA, PILGRIMS-DOJ-0000393093 | | | | | |
| E-349 | | Email, "RE: PowerPoint", 07/22/2014, PILGRIMS-DOJ-0000393668 | | | | | |
| E-350 | | Attachment, company presentation, PILGRIMS-DOJ-0000393669 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-351 | | Attachment, plant analysis, PILGRIMS-DOJ-0000393687 | | | | | |
| E-352 | | Email, "Pre Bid meeting 8 1 2014.pptx", 07/29/2014, PILGRIMS-DOJ-0000393934 | | | | | |
| E-353 | | Attachment, company presentation, PILGRIMS-DOJ-0000393935 | | | | | |
| E-354 | | Email, "Summit News: Lessons in Leadership - July 2014 Edition", 07/30/2014, PILGRIMS-DOJ-0000393961 | | | | | |
| E-355 | | Email, "Fwd: RSCS 2015 Further Processed Poultry RFP", 10/13/2014, PILGRIMS-DOJ-0000394705 | | | | | |
| E-356 | | Attachment, capacity template, PILGRIMS-DOJ-0000394706 | | | | | |
| E-357 | | Attachment, mobile record, PILGRIMS-DOJ-0000394707 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-358 | | Attachment, cost model, PILGRIMS-DOJ-0000394708 | | | | | |
| E-359 | | Attachment, mobile record, PILGRIMS-DOJ-0000394709 | | | | | |
| E-360 | | Attachment, RFI questions, PILGRIMS-DOJ-0000394710 | | | | | |
| E-361 | | Attachment, mobile record, PILGRIMS-DOJ-0000394711 | | | | | |
| E-362 | | Attachment, RSCS's letter, PILGRIMS-DOJ-0000394712 | | | | | |
| E-363 | | Attachment, mobile record, PILGRIMS-DOJ-0000394715 | | | | | |
| E-364 | | Attachment, RFP, PILGRIMS-DOJ-0000394716 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-365 | | Attachment, mobile record, PILGRIMS-DOJ-0000394717 | | | | | |
| E-366 | | Email, "RE: RSCS 2015 Further Processed Poultry RFP Supplier Feedback R1", 11/06/2014, PILGRIMS-DOJ-0000395053 | | | | | |
| E-367 | | Email, "FW: Bid", 11/06/2014, PILGRIMS-DOJ-0000395069 | | | | | |
| E-368 | | Attachment, RFP, PILGRIMS-DOJ-0000395071 | | | | | |
| E-369 | | Attachment, capacity template, PILGRIMS-DOJ-0000395072 | | | | | |
| E-370 | | Attachment, cost model, PILGRIMS-DOJ-0000395073 | | | | | |
| E-371 | | Email, "Major Customer price increases", 12/30/2014, PILGRIMS-DOJ-0000395757 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-372 | | Email, "RE: Where the birds went.", 02/12/2015, PILGRIMS-DOJ-0000396793 | | | | | |
| E-373 | | PPC emails re details of locking in corn and meal pricing for CFA., PILGRIMS-DOJ-0000398619 | | | | | |
| E-374 | | Email, "Contract 'CFA Jan/Feb entered.", 12/29/2015, PILGRIMS-DOJ-0000401688 | | | | | |
| E-375 | | Attachment, cost model, PILGRIMS-DOJ-0000401689 | | | | | |
| E-376 | | Email, "FW: KFC COB SBRA Document", 08/14/2017, PILGRIMS-DOJ-0000411511 | | | | | |
| E-377 | | Attachment, supply contract, PILGRIMS-DOJ-0000411513 | | | | | |
| E-378 | | Email, "FW: KFC COB SBRA Document", 09/01/2017, PILGRIMS-DOJ-0000412050 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-379 | | Attachment, supply contract, PILGRIMS-DOJ-0000412051 | | | | | |
| E-380 | | Email, "Popeye's 2018 & 2019 Pricing Model", 09/05/2017, PILGRIMS-DOJ-0000412075 | | | | | |
| E-381 | | Attachment, cost model, PILGRIMS-DOJ-0000412076 | | | | | |
| E-382 | | Email, "RE: Popeye's 2018 & 2019 Pricing Model", 09/05/2017, PILGRIMS-DOJ-0000412078 | | | | | |
| E-383 | | Attachment, cost model, PILGRIMS-DOJ-0000412079 | | | | | |
| E-384 | | Email, "2018 / 2019 Proposal Bone In", 09/05/2017, PILGRIMS-DOJ-0000412081 | | | | | |
| E-385 | | Attachment, cost model, PILGRIMS-DOJ-0000412082 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-386 | | Attachment, cost model, PILGRIMS-DOJ-0000412083 | | | | | |
| E-387 | | Attachment, supply analysis, PILGRIMS-DOJ-0000412084 | | | | | |
| E-388 | | Email, "Re: 2018 Comparison Pricing", 12/19/2017, PILGRIMS-DOJ-0000413708 | | | | | |
| E-389 | | Email, "January 2018 Pricing", 12/28/2017, PILGRIMS-DOJ-0000413826 | | | | | |
| E-390 | | Attachment, cost model, PILGRIMS-DOJ-0000413827 | | | | | |
| E-391 | | Email, "FW:", 03/12/2018, PILGRIMS-DOJ-0000415231 | | | | | |
| E-392 | | Attachment, supply contract, PILGRIMS-DOJ-0000415232 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-393 | | Email, "FW: Pilgrims Sysco St Louis 2012.doc", 12/29/2011, PILGRIMS-DOJ-0000437216 | | | | | |
| E-394 | | Attachment, Golden Corral's letter, PILGRIMS-DOJ-0000437217 | | | | | |
| E-395 | | Email, "RE: KFC pricing", 05/01/2012, PILGRIMS-DOJ-0000443625 | | | | | |
| E-396 | | Email, "FW: 8pc pricing request for Hampton Roads", 07/12/2012, PILGRIMS-DOJ-0000446016 | | | | | |
| E-397 | | Attachment, logo, PILGRIMS-DOJ-0000446019 | | | | | |
| E-398 | | Email, "RE: Popeye volumes", 10/11/2012, PILGRIMS-DOJ-0000448825 | | | | | |
| E-399 | | Email, "RE: George's / Mar Jac pricing", 12/19/2013, PILGRIMS-DOJ-0000462400 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-400 | | Email, "Re: Media picking up on small bird situation", 11/18/2014, PILGRIMS-DOJ-0000467967 | | | | | |
| E-401 | | Email, "FW: Certications and Disclosures for Q4", 01/29/2015, PILGRIMS-DOJ-0000468992 | | | | | |
| E-402 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000468994 | | | | | |
| E-403 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000468996 | | | | | |
| E-404 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000468998 | | | | | |
| E-405 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469000 | | | | | |
| E-406 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469002 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-407 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469004 | | | | | |
| E-408 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469006 | | | | | |
| E-409 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469008 | | | | | |
| E-410 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469010 | | | | | |
| E-411 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469012 | | | | | |
| E-412 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469014 | | | | | |
| E-413 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469016 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-414 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469018 | | | | | |
| E-415 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469020 | | | | | |
| E-416 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469022 | | | | | |
| E-417 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469024 | | | | | |
| E-418 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469026 | | | | | |
| E-419 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469028 | | | | | |
| E-420 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469030 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-421 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469032 | | | | | |
| E-422 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469034 | | | | | |
| E-423 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469036 | | | | | |
| E-424 | | Attachment, Pilgrim's letter, PILGRIMS-DOJ-0000469038 | | | | | |
| E-425 | | Attachment, company policy, PILGRIMS-DOJ-0000469040 | | | | | |
| E-426 | | Company policy, PILGRIMS-DOJ-0000469041 | | | | | |
| E-427 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000484696 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-428 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000484944 | | | | | |
| E-429 | | Text message regarding customers analysis, PILGRIMS-DOJ-0000484965 | | | | | |
| E-430 | | Attachment regarding customer analysis, PILGRIMS-DOJ-0000484966 | | | | | |
| E-431 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000485278 | | | | | |
| E-432 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000485279 | | | | | |
| E-433 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000485280 | | | | | |
| E-434 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000485344 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-435 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000485345 | | | | | |
| E-436 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000485724 | | | | | |
| E-437 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000485725 | | | | | |
| E-438 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000489389 | | | | | |
| E-439 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000489390 | | | | | |
| E-440 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000489391 | | | | | |
| E-441 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000489392 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-442 | | Text message regarding sales negotiations, PILGRIMS-DOJ-0000489393 | | | | | |
| E-443 | | Email, "RE: 2012 poultry contract addendum - Church's", 02/17/2012, PILGRIMS-DOJ-0000504083 | | | | | |
| E-444 | | Attachment, supply contract, PILGRIMS-DOJ-0000504084 | | | | | |
| E-445 | | Email, "FW: Pilgrim's Pride - Golden Corral Contract revised", 12/16/2014, PILGRIMS-DOJ-0000507029 | | | | | |
| E-446 | | Attachment, purchase agreement, PILGRIMS-DOJ-0000507031 | | | | | |
| E-447 | | Email, "Update", 03/03/2017, PILGRIMS-DOJ-0000509284 | | | | | |
| E-448 | | Email, "Update", 01/20/2017, PILGRIMS-DOJ-0000509285 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-449 | | Email, "Re: Roti Chickens", 11/26/2014, PILGRIMS-DOJ-0000509286 | | | | | |
| E-450 | | Meeting Invitation, "Fwd: Next KFC COB Agreement Discussion", PILGRIMS-DOJ-0000509288 | | | | | |
| E-451 | | Email, "FW: Next KFC COB Agreement", 12/13/2016, PILGRIMS-DOJ-0000509289 | | | | | |
| E-452 | | Attachment, Email, "FW: Next KFC COB Agreement", PILGRIMS-DOJ-0000509290 | | | | | |
| E-453 | | Email, "Re: Any word from them on our proposal?", 08/21/2014, PILGRIMS-DOJ-0000509291 | | | | | |
| E-454 | | Attachment, Email, "Re: Any word from them on our proposal?", PILGRIMS-DOJ-0000509292 | | | | | |
| E-455 | | Email, "Model", 08/18/2014, PILGRIMS-DOJ-0000509294 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-456 | | Attachment, Email, "Model", PILGRIMS-DOJ-0000509295 | | | | | |
| E-457 | | Email, "RE: Meeting August 1", 07/09/2014, PILGRIMS-DOJ-0000509296 | | | | | |
| E-458 | | Attachment, Email, "RE: Meeting August 1", PILGRIMS-DOJ-0000509297 | | | | | |
| E-459 | | Email, "RE: Boston Market", 09/19/2014, PILGRIMS-DOJ-0000509299 | | | | | |
| E-460 | | Attachment, Email, "RE: Boston Market", PILGRIMS-DOJ-0000509300 | | | | | |
| E-461 | | Email, "KFC", 11/20/2013, PILGRIMS-DOJ-0000509303 | | | | | |
| E-462 | | Email, "FW: Call", 11/19/2013, PILGRIMS-DOJ-0000509308 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-463 | | Email, "RE: Round 2 Offer", 11/07/2012, PILGRIMS-DOJ-0000509324 | | | | | |
| E-464 | | Email, "FW: KFC", 03/27/2013, PILGRIMS-DOJ-0000509325 | | | | | |
| E-465 | | Spreadsheet containing period pricing, PILGRIMS-DOJ-0000509329 | | | | | |
| E-466 | | Email, "RE: KFC", 03/27/2013, PILGRIMS-DOJ-0000509330 | | | | | |
| E-467 | | Email, "2018 Proposal", 02/03/2017, PILGRIMS-DOJ-0000509332 | | | | | |
| E-468 | | Cost Model, PILGRIMS-DOJ-0000509333 | | | | | |
| E-469 | | Email, "FW: KFC label", 01/16/2017, PILGRIMS-DOJ-0000509334 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-470 | | Attachment, Chicken Label, PILGRIMS-DOJ-0000509335 | | | | | |
| E-471 | | Email, "FW: September bone in promotion", 04/01/2015, PILGRIMS-DOJ-0000509342 | | | | | |
| E-472 | | Email, "Re: September bone in promotion", 03/26/2015, PILGRIMS-DOJ-0000509343 | | | | | |
| E-473 | | Email, "Re: Price Reduction Impact - KFC", 11/30/2012, PILGRIMS-DOJ-0000509346 | | | | | |
| E-474 | | Email, "RE: KFC", 12/11/2012, PILGRIMS-DOJ-0000509347 | | | | | |
| E-475 | | Email, "RE: Pilgrims data sheet.xlsx", 03/05/2013, PILGRIMS-DOJ-0000509367 | | | | | |
| E-476 | | Text message regarding KFC, PILGRIMS-DOJ-0000509372 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-477 | | Text message regarding KFC, PILGRIMS-DOJ-0000509373 | | | | | |
| E-478 | | Text message regarding KFC, PILGRIMS-DOJ-0000509374 | | | | | |
| E-479 | | Text message regarding KFC, PILGRIMS-DOJ-0000509375 | | | | | |
| E-480 | | Text message regarding KFC, PILGRIMS-DOJ-0000509377 | | | | | |
| E-481 | | Text message regarding KFC, PILGRIMS-DOJ-0000509378 | | | | | |
| E-482 | | Text message regarding KFC, PILGRIMS-DOJ-0000509379 | | | | | |
| E-483 | | Text message regarding KFC, PILGRIMS-DOJ-0000509380 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-484 | | Text message regarding KFC, PILGRIMS-DOJ-0000509381 | | | | | |
| E-485 | | Text message regarding KFC, PILGRIMS-DOJ-0000509382 | | | | | |
| E-486 | | Text message regarding KFC, PILGRIMS-DOJ-0000509383 | | | | | |
| E-487 | | Text message regarding KFC, PILGRIMS-DOJ-0000509384 | | | | | |
| E-488 | | Text message regarding KFC, PILGRIMS-DOJ-0000509385 | | | | | |
| E-489 | | Text message regarding KFC, PILGRIMS-DOJ-0000509386 | | | | | |
| E-490 | | Text message regarding KFC, PILGRIMS-DOJ-0000509387 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-491 | | Text message regarding KFC, PILGRIMS-DOJ-0000509388 | | | | | |
| E-492 | | Text message regarding KFC, PILGRIMS-DOJ-0000509389 | | | | | |
| E-493 | | Text message regarding KFC, PILGRIMS-DOJ-0000509390 | | | | | |
| E-494 | | Text message regarding KFC, PILGRIMS-DOJ-0000509391 | | | | | |
| E-495 | | Text message regarding KFC, PILGRIMS-DOJ-0000509392 | | | | | |
| E-496 | | Text message regarding KFC, PILGRIMS-DOJ-0000509393 | | | | | |
| E-497 | | Text message regarding KFC, PILGRIMS-DOJ-0000509394 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-498 | | Text message regarding KFC, PILGRIMS-DOJ-0000509395 | | | | | |
| E-499 | | Text message regarding KFC, PILGRIMS-DOJ-0000509396 | | | | | |
| E-500 | | Text message regarding KFC, PILGRIMS-DOJ-0000509397 | | | | | |
| E-501 | | Text message regarding KFC, PILGRIMS-DOJ-0000509398 | | | | | |
| E-502 | | Text message regarding KFC, PILGRIMS-DOJ-0000509399 | | | | | |
| E-503 | | Text message regarding KFC, PILGRIMS-DOJ-0000509400 | | | | | |
| E-504 | | Text message regarding KFC, PILGRIMS-DOJ-0000509401 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-505 | | Text message regarding KFC, PILGRIMS-DOJ-0000509402 | | | | | |
| E-506 | | Text message regarding KFC, PILGRIMS-DOJ-0000509403 | | | | | |
| E-507 | | Text message regarding KFC, PILGRIMS-DOJ-0000509404 | | | | | |
| E-508 | | Email, "Update", 03/31/2017, PILGRIMS-DOJ-0000513391 | | | | | |
| E-509 | | Email, "Re: Update", 02/05/2017, PILGRIMS-DOJ-0000513394 | | | | | |
| E-510 | | Email, "RE: Roti Chickens", 11/26/2014, PILGRIMS-DOJ-0000513405 | | | | | |
| E-511 | | Email, "Chicken on the Bone Update", 02/17/2017, PILGRIMS-DOJ-0000513441 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-512 | | Email, "Re: KFC Price Increase 14-08-15 xlsx", 08/15/2014, PILGRIMS-DOJ-0000513454 | | | | | |
| E-513 | | Attachment, Email, "Re: KFC Price Increase 14-08-15 xlsx", PILGRIMS-DOJ-0000513455 | | | | | |
| E-514 | | Email, "RE: Any word from them on our proposal?", 08/20/2014, PILGRIMS-DOJ-0000513458 | | | | | |
| E-515 | | Attachment, Email, "RE: Any word from them on our proposal?", PILGRIMS-DOJ-0000513459 | | | | | |
| E-516 | | Email, "KFC Cost Model", 08/18/2014, PILGRIMS-DOJ-0000513460 | | | | | |
| E-517 | | Attachment, Email, "KFC Cost Model", PILGRIMS-DOJ-0000513461 | | | | | |
| E-518 | | Email, "FW: KFC", 08/18/2014, PILGRIMS-DOJ-0000513462 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-519 | | Attachment, Email, "FW: KFC", PILGRIMS-DOJ-0000513463 | | | | | |
| E-520 | | Email regarding KFC bid, 08/18/2014, PILGRIMS-DOJ-0000513464 | | | | | |
| E-521 | | Email regarding KFC bid, 08/18/2014, PILGRIMS-DOJ-0000513466 | | | | | |
| E-522 | | Attachment, Email regarding KFC bid, PILGRIMS-DOJ-0000513467 | | | | | |
| E-523 | | Email, "Fw: KFC Discussion 1:15pmMDT", 08/25/2014, PILGRIMS-DOJ-0000513468 | | | | | |
| E-524 | | Attachment, Email, "Fw: KFC Discussion 1:15pmMDT", PILGRIMS-DOJ-0000513469 | | | | | |
| E-525 | | Attachment, Metadata, PILGRIMS-DOJ-0000513470 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-526 | | Attachment Meeting Invite, "KFC Discussion 1:15pmMDT", PILGRIMS-DOJ-0000513471 | | | | | |
| E-527 | | Email, "Thx", 08/04/2014, PILGRIMS-DOJ-0000513472 | | | | | |
| E-528 | | Attachment, Email, "Thx", PILGRIMS-DOJ-0000513473 | | | | | |
| E-529 | | Email, "RE: KFC", 08/09/2014, PILGRIMS-DOJ-0000513483 | | | | | |
| E-530 | | Attachment, Email, "RE: KFC", PILGRIMS-DOJ-0000513484 | | | | | |
| E-531 | | Email, "RE: KFC pricing models", 08/14/2014, PILGRIMS-DOJ-0000513487 | | | | | |
| E-532 | | Attachment, Email, "RE: KFC pricing models", PILGRIMS-DOJ-0000513488 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-533 | | Email, "RE: Tyson Pricing", 08/11/2014, PILGRIMS-DOJ-0000513489 | | | | | |
| E-534 | | Attachment, Email, "RE: Tyson Pricing", PILGRIMS-DOJ-0000513490 | | | | | |
| E-535 | | Email, "Re: GE update", 03/18/2015, PILGRIMS-DOJ-0000513509 | | | | | |
| E-536 | | Attachment, Email, "Re: GE update", PILGRIMS-DOJ-0000513510 | | | | | |
| E-537 | | Email, "KFC meeting", 07/21/2014, PILGRIMS-DOJ-0000513540 | | | | | |
| E-538 | | Attachment, Email, "KFC meeting", PILGRIMS-DOJ-0000513541 | | | | | |
| E-539 | | Email, "files", 08/19/2014, PILGRIMS-DOJ-0000513542 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-540 | | Attachment, Email, "files", PILGRIMS-DOJ-0000513543 | | | | | |
| E-541 | | Attachment, August 2014 PowerPoint presentation to RSCS, PILGRIMS-DOJ-0000513544 | | | | | |
| E-542 | | Email regarding KFC bid, 08/19/2014, PILGRIMS-DOJ-0000513552 | | | | | |
| E-543 | | Attachment, Email regarding KFC bid, PILGRIMS-DOJ-0000513553 | | | | | |
| E-544 | | Email, "Attachments", 08/20/2014, PILGRIMS-DOJ-0000513555 | | | | | |
| E-545 | | Attachment, Email, "Attachments", PILGRIMS-DOJ-0000513556 | | | | | |
| E-546 | | Attachment, Cost Model, PILGRIMS-DOJ-0000513557 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-547 | | Attachment, August 2014 PowerPoint Presentation to RSCS, PILGRIMS-DOJ-0000513558 | | | | | |
| E-548 | | Email, "KFC COB Next Agreement", 01/27/2017, PILGRIMS-DOJ-0000513570 | | | | | |
| E-549 | | Attachment, Email, "KFC COB Next Agreement", PILGRIMS-DOJ-0000513571 | | | | | |
| E-550 | | Email regarding KFC bid, 02/07/2017, PILGRIMS-DOJ-0000513572 | | | | | |
| E-551 | | Attachment, Email regarding KFC bid, PILGRIMS-DOJ-0000513573 | | | | | |
| E-552 | | Email, "RE: KFC Boneless Model (3) (2) xlsx", 02/06/2013, PILGRIMS-DOJ-0000513605 | | | | | |
| E-553 | | Email, "Re: Price Reduction Impact - KFC", 11/30/2012, PILGRIMS-DOJ-0000513615 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-554 | | Email, "RE: KFC Bid", 11/05/2012, PILGRIMS-DOJ-0000513638 | | | | | |
| E-555 | | Email, "Fwd: Wings", 09/13/2012, PILGRIMS-DOJ-0000513646 | | | | | |
| E-556 | | Email, "FW: KFC Final Discussion", 11/18/2013, PILGRIMS-DOJ-0000513648 | | | | | |
| E-557 | | Email regarding Sysco, 05/01/2016, PILGRIMS-DOJ-0000513651 | | | | | |
| E-558 | | Email, "FW: Everybody gathering around the TV?", 11/26/2014, PILGRIMS-DOJ-0000513678 | | | | | |
| E-559 | | Attachment, Email, "FW: Everybody gathering around the TV?", PILGRIMS-DOJ-0000513679 | | | | | |
| E-560 | | Attachment, Screenshot, PILGRIMS-DOJ-0000513681 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-561 | | Email, "Re: Pilgrim's 2015 Bid - Round 2", 11/11/2014, PILGRIMS-DOJ-0000513695 | | | | | |
| E-562 | | Attachment, Logo, PILGRIMS-DOJ-0000513697 | | | | | |
| E-563 | | Attachment, Logo, PILGRIMS-DOJ-0000513698 | | | | | |
| E-564 | | Email, "RE: Call", 11/19/2013, PILGRIMS-DOJ-0000513739 | | | | | |
| E-565 | | Email, "FW: KFC questions", 03/27/2013, PILGRIMS-DOJ-0000513740 | | | | | |
| E-566 | | Attachment, Volume Availability by Weight Range, PILGRIMS-DOJ-0000513741 | | | | | |
| E-567 | | Email, "RE: Pilgrims data sheet.xlsx", 03/19/2013, PILGRIMS-DOJ-0000513744 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-568 | | Email, "Pilgrim's - Golden Corral Bid #3", 11/12/2014, PILGRIMS-DOJ-0000513765 | | | | | |
| E-569 | | Attachment, Bid Proposal, PILGRIMS-DOJ-0000513766 | | | | | |
| E-570 | | Email, "Re: Price Reduction Impact - KFC", 11/30/2012, PILGRIMS-DOJ-0000513769 | | | | | |
| E-571 | | Email, "FW: FT P1 PAcker Volume.xlsx", 03/07/2013, PILGRIMS-DOJ-0000513804 | | | | | |
| E-572 | | Attachment, Delivered Pricing Information, PILGRIMS-DOJ-0000513805 | | | | | |
| E-573 | | Email, "RE: Golden Corral", 11/03/2014, PILGRIMS-DOJ-0000513843 | | | | | |
| E-574 | | Attachment, Email, "RE: Golden Corral", PILGRIMS-DOJ-0000513844 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-575 | | Email, "Re: Grain Matrix for 2015", 06/30/2014, PILGRIMS-DOJ-0000513851 | | | | | |
| E-576 | | Email, "Grain Matrix for 2015", 06/27/2014, PILGRIMS-DOJ-0000513852 | | | | | |
| E-577 | | Email regarding KFC bid, 11/28/2012, PILGRIMS-DOJ-0000513855 | | | | | |
| E-578 | | Email, "RE: KFC Bid", 09/02/2014, PILGRIMS-DOJ-0000513857 | | | | | |
| E-579 | | Email, "Grain booking for 2015", 07/11/2014, PILGRIMS-DOJ-0000513858 | | | | | |
| E-580 | | Email, "Re: Revised Price Reduction Impact", 11/29/2012, PILGRIMS-DOJ-0000513869 | | | | | |
| E-581 | | Email, "FFS Net Dock Return P 10 W 4 FY 14-Revised", 10/30/2013, PILGRIMS-DOJ-0000548995 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-582 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0000548996 | | | | | |
| E-583 | | Email, "FFS Net Dock Return-Pd 11 Wk 1 Revised", 11/07/2013, PILGRIMS-DOJ-0000549073 | | | | | |
| E-584 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0000549074 | | | | | |
| E-585 | | Email, "RE: Unified Grocers / Haggen notified of our last ship next Thu 7/16.", 07/10/2015, PILGRIMS-DOJ-0000551438 | | | | | |
| E-586 | | Email, "Re: Roundy's second request", 01/06/2018, PILGRIMS-DOJ-0000551908 | | | | | |
| E-587 | | Email, "FW: 2016 Chicken WOGs Bid Sheet xlsx", 03/15/2017, PILGRIMS-DOJ-0000552019 | | | | | |
| E-588 | | Email, "Re: Kroger Atlanta IQF Chicken Wing orders", 02/22/2013, PILGRIMS-DOJ-0000553493 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-589 | | Email, "RE: Metro - Whole Bird", 08/29/2012, PILGRIMS-DOJ-0000569050 | | | | | |
| E-590 | | Email, "Mayfield Project Timeline xlsx", 02/02/2016, PILGRIMS-DOJ-0000614081 | | | | | |
| E-591 | | Attachment, Mayfield Operational Plan, PILGRIMS-DOJ-0000614082 | | | | | |
| E-592 | | Email, "FW: Old Tyson letter", 06/01/2016, PILGRIMS-DOJ-0000621596 | | | | | |
| E-593 | | Attachment, Tyson Shortage Letter, PILGRIMS-DOJ-0000621598 | | | | | |
| E-594 | | Email, "FW: Capex 2016 YTD - PPC", 09/21/2016, PILGRIMS-DOJ-0000629728 | | | | | |
| E-595 | | Email, "RE: Personnel Request #825017693 is ready for review.", 09/21/2016, PILGRIMS-DOJ-0000629762 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-596 |  | Attachment, Personnel Change Form, PILGRIMS-DOJ-0000629764 |  |  |  |  |  |
| E-597 |  | Attachment, Personnel Change Form, PILGRIMS-DOJ-0000629766 |  |  |  |  |  |
| E-598 |  | Attachment, Personnel Change Form, PILGRIMS-DOJ-0000629769 |  |  |  |  |  |
| E-599 |  | Attachment, Personnel Change Form, PILGRIMS-DOJ-0000629771 |  |  |  |  |  |
| E-600 |  | Attachment, Personnel Change Form, PILGRIMS-DOJ-0000629773 |  |  |  |  |  |
| E-601 |  | Attachment, Personnel Change Form, PILGRIMS-DOJ-0000629775 |  |  |  |  |  |
| E-602 |  | Attachment, Personnel Change Form, PILGRIMS-DOJ-0000629778 |  |  |  |  |  |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-603 | | Attachment, Personnel Change Form, PILGRIMS-DOJ-0000629781 | | | | | |
| E-604 | | Email, "RE: sales analysis", 01/10/2012, PILGRIMS-DOJ-0000821411 | | | | | |
| E-605 | | Email, "RE: Eggs Set", 12/05/2012, PILGRIMS-DOJ-0000846999 | | | | | |
| E-606 | | Email, "Costco", 01/17/2013, PILGRIMS-DOJ-0000850154 | | | | | |
| E-607 | | Email, "RE: Costco Discussion", 03/01/2013, PILGRIMS-DOJ-0000853335 | | | | | |
| E-608 | | Email, "Re: DRAFT - Costco", 03/02/2013, PILGRIMS-DOJ-0000853346 | | | | | |
| E-609 | | Email, "Re: DRAFT - Costco", 03/02/2013, PILGRIMS-DOJ-0000853347 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-610 | | Email, "Joe Grendys re: boneless", 03/27/2013, PILGRIMS-DOJ-0000854774 | | | | | |
| E-611 | | Email, "RE: Koch Foods", 03/27/2013, PILGRIMS-DOJ-0000854775 | | | | | |
| E-612 | | "Re: Costco / Pilgrim's Dinner", PILGRIMS-DOJ-0000858474 | | | | | |
| E-613 | | Email, "RE: Remarks for opening at NCC Marketing Seminar", 7/18/2013, PILGRIMS-DOJ-0000863187 | | | | | |
| E-614 | | Attachment, "Bill Lovette Welcome Remarks, NCC Chicken Marketing Seminar.docx", PILGRIMS-DOJ-0000863188 | | | | | |
| E-615 | | Email, "FW: Any update on the boneless?", 08/09/2013, PILGRIMS-DOJ-0000864786 | | | | | |
| E-616 | | Email, "Interview Chad Baker Monday 11-4", 11/01/2013, PILGRIMS-DOJ-0000871334 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-617 | | Attachment, Chad Baker Candidate Profile, PILGRIMS-DOJ-0000871335 | | | | | |
| E-618 | | Attachment, Image, PILGRIMS-DOJ-0000871344 | | | | | |
| E-619 | | Email, "The Revolution (Kick Off Meeting Jan 16/17)", 12/30/2013, PILGRIMS-DOJ-0000874895 | | | | | |
| E-620 | | Email, "Kickoff Meeting Attendees: Message from Bill Lovette", 1/6/2014, PILGRIMS-DOJ-0000875272 | | | | | |
| E-621 | | Attachment, "803133SouthwestAirlinesIndustryUnderSeige.pdf", PILGRIMS-DOJ-0000875274 | | | | | |
| E-622 | | "Southwest Airlines 2002: An Industry Under Siege", 1/6/2014, PILGRIMS-DOJ-0000875274-T-0001 | | | | | |
| E-623 | | Attachment, "Agenda 2014 Kickoff Jan 16-17 sg2.pdf", PILGRIMS-DOJ-0000875298 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-624 | | Email, "FW: CFA PR FAQs and media release", 02/11/2014, PILGRIMS-DOJ-0000877362 | | | | | |
| E-625 | | Attachment, AFB Q&A, PILGRIMS-DOJ-0000877363 | | | | | |
| E-626 | | Attachment, Chick-fil-A Press Release, PILGRIMS-DOJ-0000877365 | | | | | |
| E-627 | | Email, "FW: CFA PR FAQs and media release", 02/11/2014, PILGRIMS-DOJ-0000877366 | | | | | |
| E-628 | | Attachment, ABF Q&A, PILGRIMS-DOJ-0000877367 | | | | | |
| E-629 | | Attachment, FAQs, PILGRIMS-DOJ-0000877367-T-0001 | | | | | |
| E-630 | | Attachment, Chick-Fil-A Press Release, PILGRIMS-DOJ-0000877369 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-631 | | Email, "Fwd: TSN Comparison: quarter ended Sep'14", 11/19/2014, PILGRIMS-DOJ-0000891111 | | | | | |
| E-632 | | Attachment, Logo, PILGRIMS-DOJ-0000891112 | | | | | |
| E-633 | | Attachment, Email Signature, PILGRIMS-DOJ-0000891113 | | | | | |
| E-634 | | Attachment, Logo, PILGRIMS-DOJ-0000891114 | | | | | |
| E-635 | | Attachment, Email Signature, PILGRIMS-DOJ-0000891115 | | | | | |
| E-636 | | Attachment, Email Signature, PILGRIMS-DOJ-0000891116 | | | | | |
| E-637 | | Attachment, Tyson - JBS P&L Comparison, PILGRIMS-DOJ-0000891117 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-638 | | Attachment, Mobile Record, PILGRIMS-DOJ-0000891118 | | | | | |
| E-639 | | Email, "Re: fault tree", 09/19/2015, PILGRIMS-DOJ-0000906959 | | | | | |
| E-640 | | Email, "Fwd: KFC QSA",  10/30/2015, PILGRIMS-DOJ-0000908665 | | | | | |
| E-641 | | Attachment, "image001.jpg", 10/30/2015, PILGRIMS-DOJ-0000908666 | | | | | |
| E-642 | | Attachment, "image003.jpg", 10/30/2015, PILGRIMS-DOJ-0000908669 | | | | | |
| E-643 | | Attachment, "ATT00003 htm", 10/30/2015,  PILGRIMS-DOJ-0000908670 | | | | | |
| E-644 | | Attachment, "ATT00005 htm", 10/30/2015, PILGRIMS-DOJ-0000908679 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-645 | | Email, "RE: DRAFT", 12/21/2015, PILGRIMS-DOJ-0000911350 | | | | | |
| E-646 | | Email, "Roadmap & Priorities", 12/21/2015, PILGRIMS-DOJ-0000911353 | | | | | |
| E-647 | | Email, "Fwd: WMT DSO", 12/22/2015, PILGRIMS-DOJ-0000911457 | | | | | |
| E-648 | | Email, "Re: Roadmap & Priorities FFS & SBD", 12/31/2015, PILGRIMS-DOJ-0000911756 | | | | | |
| E-649 | | Text regarding customer strategy, PILGRIMS-DOJ-0000913875 | | | | | |
| E-650 | | Text regarding customer strategy, PILGRIMS-DOJ-0000913876 | | | | | |
| E-651 | | Text regarding customer strategy, PILGRIMS-DOJ-0000913877 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-652 | | Text regarding customer strategy, PILGRIMS-DOJ-0000913878 | | | | | |
| E-653 | | Text with Stiller., PILGRIMS-DOJ-0000914168 | | | | | |
| E-654 | | Text with Stiller., PILGRIMS-DOJ-0000914239 | | | | | |
| E-655 | | Text regarding fresh foodservice business, PILGRIMS-DOJ-0000914625 | | | | | |
| E-656 | | Text regarding KPIs, PILGRIMS-DOJ-0000915268 | | | | | |
| E-657 | | Text regarding customer email, PILGRIMS-DOJ-0000915280 | | | | | |
| E-658 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915300 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-659 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915301 | | | | | |
| E-660 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915303 | | | | | |
| E-661 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915320 | | | | | |
| E-662 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915339 | | | | | |
| E-663 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915346 | | | | | |
| E-664 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915353 | | | | | |
| E-665 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915358 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-666 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915360 | | | | | |
| E-667 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915361 | | | | | |
| E-668 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915365 | | | | | |
| E-669 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915366 | | | | | |
| E-670 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915477 | | | | | |
| E-671 | | Text with Stiller., PILGRIMS-DOJ-0000915537 | | | | | |
| E-672 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915538 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|------------------|-------------|---------|----------|---------|--------------------|
| E-673 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915647 | | | | | |
| E-674 | | Text regarding fresh foodservice strategy, PILGRIMS-DOJ-0000915652 | | | | | |
| E-675 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915653 | | | | | |
| E-676 | | Text regarding customer strategy, PILGRIMS-DOJ-0000915655 | | | | | |
| E-677 | | Text regarding customer personnel, PILGRIMS-DOJ-0000915696 | | | | | |
| E-678 | | Text regarding shortages, PILGRIMS-DOJ-0000916936 | | | | | |
| E-679 | | Text regarding customer strategy, PILGRIMS-DOJ-0000924034 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-680 | | Text regarding customer personnel, PILGRIMS-DOJ-0000924036 | | | | | |
| E-681 | | Text regarding award presentation, PILGRIMS-DOJ-0000926063 | | | | | |
| E-682 | | Text regarding customer strategy, PILGRIMS-DOJ-0000933516 | | | | | |
| E-683 | | Attachment, Email, "Re: KFC 2012 Pricing xlsx", PILGRIMS-DOJ-0000989787 | | | | | |
| E-684 | | Email, "Re: KFC 2012 Pricing xlsx", 11/08/2011, PILGRIMS-DOJ-0000989788 | | | | | |
| E-685 | | Attachment, Email, "Re: KFC 2012 Pricing xlsx", PILGRIMS-DOJ-0000989789 | | | | | |
| E-686 | | Attachment, Email, "Re: KFC 2012 Pricing xlsx", PILGRIMS-DOJ-0000989790 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-687 | | Attachment, Email, "Re: KFC 2012 Pricing xlsx", PILGRIMS-DOJ-0000989791 | | | | | |
| E-688 | | Attachment, Email, "FW: KFC 2012 Pricing xlsx", PILGRIMS-DOJ-0000989792 | | | | | |
| E-689 | | Email, "Re: 2012 main directives/ projects", 11/9/2011, PILGRIMS-DOJ-0000989829 | | | | | |
| E-690 | | Attachment, "ATT Archive", 11/9/2011, PILGRIMS-DOJ-0000989830 | | | | | |
| E-691 | | Attachment, "Re: 2012 main directives/ projects", 11/9/2011, PILGRIMS-DOJ-0000989831 | | | | | |
| E-692 | | Attachment, "Re: 2012 main directives/ projects", 11/9/2011, PILGRIMS-DOJ-0000989832 | | | | | |
| E-693 | | Email, "2018_PPC_KPIs.xlsx", 11/09/2018, PILGRIMS-DOJ-0001029975 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| E-694 | | Attachment, Pilgrim's Leadership Key Performance Indicators, PILGRIMS-DOJ-0001029976 | | | | | |
| E-695 | | Email, "FW: Europe NDR Deck - FINAL", 11/19/2018, PILGRIMS-DOJ-0001031558 | | | | | |
| E-696 | | Email, "FW: Europe NDR Deck - FINAL", 11/19/2018, PILGRIMS-DOJ-0001031559 | | | | | |
| E-697 | | Attachment, Pilgrim's Investor Presentation, PILGRIMS-DOJ-0001031560 | | | | | |
| E-698 | | Attachment, Protein Data, PILGRIMS-DOJ-0001031604 | | | | | |
| E-699 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031605 | | | | | |
| E-700 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031606 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-701 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031607 | | | | | |
| E-702 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031608 | | | | | |
| E-703 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031609 | | | | | |
| E-704 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031610 | | | | | |
| E-705 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031611 | | | | | |
| E-706 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031612 | | | | | |
| E-707 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031613 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-708 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031614 | | | | | |
| E-709 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031615 | | | | | |
| E-710 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031616 | | | | | |
| E-711 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031617 | | | | | |
| E-712 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031618 | | | | | |
| E-713 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031619 | | | | | |
| E-714 | | Attachment, P&L Spreadsheet, PILGRIMS-DOJ-0001031620 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-715 | | Attachment, Excel Spreadsheet, PILGRIMS-DOJ-0001031621 | | | | | |
| E-716 | | Email, "Catch Ball: Session 2 Agenda and Proposed KPIs", 12/10/2018, PILGRIMS-DOJ-0001036151 | | | | | |
| E-717 | | Attachment, Pilgrim's Leadership Key Performance Indicators, PILGRIMS-DOJ-0001036153 | | | | | |
| E-718 | | Attachment, Pilgrim's Leadership KPIs, PILGRIMS-DOJ-0001036153-T-0001 | | | | | |
| E-719 | | Attachment, List of Recipients, PILGRIMS-DOJ-0001055920 | | | | | |
| E-720 | | Email, "A MESSAGE FROM BILL LOVETTE", 03/22/2019, PILGRIMS-DOJ-0001055932 | | | | | |
| E-721 | | Email, "FW: Following up", 04/22/2019, PILGRIMS-DOJ-0001070352 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-722 | | Attachment, Email, "FW: Following up", PILGRIMS-DOJ-0001070353 | | | | | |
| E-723 | | Email, "Re: Costco A/S", 12/04/2015, PILGRIMS-DOJ-0001124492 | | | | | |
| E-724 | | Email, "FW: Action Required - Sysco's Payment Terms Change for PILGRIMS PRIDE", 04/25/2016, PILGRIMS-DOJ-0001128863 | | | | | |
| E-725 | | Attachment, Supplier Payment Terms Change Form, PILGRIMS-DOJ-0001128864 | | | | | |
| E-726 | | Attachment, Email, "FW: PILGRIMS PRIDE Revised Terms Letter", PILGRIMS-DOJ-0001128872 | | | | | |
| E-727 | | Attachment, Email Signature, PILGRIMS-DOJ-0001128873 | | | | | |
| E-728 | | Attachment, Mobile Record, PILGRIMS-DOJ-0001128874 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-729 | | Attachment, Supplier Payment Terms Change Form, PILGRIMS-DOJ-0001128875 | | | | | |
| E-730 | | Attachment, Mobile Record, PILGRIMS-DOJ-0001128876 | | | | | |
| E-731 | | Email, "FW: PILGRIMS PRIDE Revised Terms Letter", 04/25/2016, PILGRIMS-DOJ-0001128877 | | | | | |
| E-732 | | Attachment, Email Signature, PILGRIMS-DOJ-0001128878 | | | | | |
| E-733 | | Attachment, Mobile Record, PILGRIMS-DOJ-0001128879 | | | | | |
| E-734 | | Attachment, Supplier Payment Terms Change Form, PILGRIMS-DOJ-0001128880 | | | | | |
| E-735 | | Attachment, Mobile Record, PILGRIMS-DOJ-0001128881 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-736 | | Email, "Re: Russellville cuts shipping thurs 3/23", 03/25/2017, PILGRIMS-DOJ-0001142336 | | | | | |
| E-737 | | Attachment, Email Signature, PILGRIMS-DOJ-0001142338 | | | | | |
| E-738 | | Attachment, Email Signature, PILGRIMS-DOJ-0001142339 | | | | | |
| E-739 | | Attachment, Email Signature, PILGRIMS-DOJ-0001142340 | | | | | |
| E-740 | | Attachment, Email Signature, PILGRIMS-DOJ-0001142341 | | | | | |
| E-741 | | Email, "Re: Opdate", 08/18/2017, PILGRIMS-DOJ-0001158145 | | | | | |
| E-742 | | Email, "Gold'n Plump V&S.pptx", 9/5/2017, PILGRIMS-DOJ-0001159784 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-743 | | Attachment, "Gold'n Plump V&S.pptx, Slide 1",  9/5/2017, PILGRIMS-DOJ-0001159785 | | | | | |
| E-744 | | Attachment, "Microsoft_Excel_Worksheet1 xlsx", 9/5/2017, PILGRIMS-DOJ-0001159803 | | | | | |
| E-745 | | Attachment, "Microsoft_Excel_Worksheet2 xlsx", 9/5/2017, PILGRIMS-DOJ-0001159804 | | | | | |
| E-746 | | Attachment, "Microsoft_Excel_Worksheet3 xlsx", 9/5/2017, PILGRIMS-DOJ-0001159805 | | | | | |
| E-747 | | Email,  "Quarterly Market Recap, Presentation Attached" , 9/12/2017, PILGRIMS-DOJ-0001161990 | | | | | |
| E-748 | | Attachment, "PRICING Project", PILGRIMS-DOJ-0001161992 | | | | | |
| E-749 | | Email, "Update", 09/29/2017, PILGRIMS-DOJ-0001164564 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-750 | | Attachment, Email, "RE: Today's call", PILGRIMS-DOJ-0001213214 | | | | | |
| E-751 | | Email, "RE" Today's Call", 11/12/2011, PILGRIMS-DOJ-0001213215 | | | | | |
| E-752 | | Attachment, Email thread entitled "RE: Today's call", PILGRIMS-DOJ-0001213216 | | | | | |
| E-753 | | Attachment, Email, "RE: Today's call", PILGRIMS-DOJ-0001213219 | | | | | |
| E-754 | | Attachment, Email, "RE: Today's call", PILGRIMS-DOJ-0001213222 | | | | | |
| E-755 | | Attachment, Email thread entitled "FW: Today's call", PILGRIMS-DOJ-0001213223 | | | | | |
| E-756 | | Email, "FW: KFC", 11/14/2011, PILGRIMS-DOJ-0001213504 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-757 | | Attachment, Email thread entitled "FW: KFC", PILGRIMS-DOJ-0001213505 | | | | | |
| E-758 | | Attachment, Email thread entitled "FW: KFC", PILGRIMS-DOJ-0001213506 | | | | | |
| E-759 | | Attachment, Email, "FW: KFC", PILGRIMS-DOJ-0001213507 | | | | | |
| E-760 | | Attachment, Email, "FW: KFC", PILGRIMS-DOJ-0001213508 | | | | | |
| E-761 | | Attachment, Email thread entitled "FW: KFC", PILGRIMS-DOJ-0001213509 | | | | | |
| E-762 | | Email, "RE: Bid", 11/15/2011, PILGRIMS-DOJ-0001213997 | | | | | |
| E-763 | | Attachment, Email, "FW: Bid", PILGRIMS-DOJ-0001213998 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-764 | | Attachment, Email, "RE: Bid", PILGRIMS-DOJ-0001213999 | | | | | |
| E-765 | | Attachment, Email, "RE: Bid", PILGRIMS-DOJ-0001214000 | | | | | |
| E-766 | | Attachment, Email, "RE: Bid", PILGRIMS-DOJ-0001214001 | | | | | |
| E-767 | | Attachment, Email thread entitled "FW: Bid", PILGRIMS-DOJ-0001214002 | | | | | |
| E-768 | | Email, "FW: Quality Cost Information Survey", 12/16/2011, PILGRIMS-DOJ-0001215409 | | | | | |
| E-769 | | Email, "RE: KFC Quality Survey", 12/16/2011, PILGRIMS-DOJ-0001215413 | | | | | |
| E-770 | | Email, "Signed SBRA", 02/07/2012, PILGRIMS-DOJ-0001216785 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-771 | | Attachment, Supplier Contract, PILGRIMS-DOJ-0001216786 | | | | | |
| E-772 | | Email, "RE: NCAC Approvals", 02/09/2012, PILGRIMS-DOJ-0001216856 | | | | | |
| E-773 | | Email, "RE: Supplier Summit", 08/06/2012, PILGRIMS-DOJ-0001224579 | | | | | |
| E-774 | | Email, "RE: follow up from innovation meeting - Cost model", 08/30/2012, PILGRIMS-DOJ-0001226786 | | | | | |
| E-775 | | Attachment, Email Signature, PILGRIMS-DOJ-0001226788 | | | | | |
| E-776 | | Email, "RE: P-12 Pricing", 10/30/2012, PILGRIMS-DOJ-0001230773 | | | | | |
| E-777 | | Email, "Round 2", 11/06/2012, PILGRIMS-DOJ-0001231380 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-778 | | Attachment, Cover Letter, PILGRIMS-DOJ-0001231382 | | | | | |
| E-779 | | Attachment, UFPC Cost Model, PILGRIMS-DOJ-0001231383 | | | | | |
| E-780 | | Email, "RE: RFP", 12/05/2012, PILGRIMS-DOJ-0001232268 | | | | | |
| E-781 | | Email, "RE: Bites", 12/10/2012, PILGRIMS-DOJ-0001232427 | | | | | |
| E-782 | | Email, "RE: Feb 19-20 for Visit", 01/24/2013, PILGRIMS-DOJ-0001234826 | | | | | |
| E-783 | | Email, "Boneless Project", 01/28/2013, PILGRIMS-DOJ-0001235008 | | | | | |
| E-784 | | Attachment, Cost Model, PILGRIMS-DOJ-0001235009 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-785 | | Email, "KFC B/L Cost Model", 02/01/2013, PILGRIMS-DOJ-0001235277 | | | | | |
| E-786 | | Attachment, Cost Model, PILGRIMS-DOJ-0001235278 | | | | | |
| E-787 | | Email, "Re: Boneless Pricing", 02/08/2013, PILGRIMS-DOJ-0001235765 | | | | | |
| E-788 | | Email, "RE: Need you to call me this afternoon about the KFC changing sizes information", 03/26/2013, PILGRIMS-DOJ-0001237766 | | | | | |
| E-789 | | Email, "RE: 2013 SBRA Exhibits - Pilgrim's Boneless revisions", 08/19/2013, PILGRIMS-DOJ-0001242787 | | | | | |
| E-790 | | Attachment, Cost Model, PILGRIMS-DOJ-0001242788 | | | | | |
| E-791 | | Attachment, Email Signature, PILGRIMS-DOJ-0001242797 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-792 | | Attachment, Email, "FW: UFPC/Yum! Brands cross-concept RMI Program", PILGRIMS-DOJ-0001243883 | | | | | |
| E-793 | | Letter regarding margin improvement effort, PILGRIMS-DOJ-0001243884 | | | | | |
| E-794 | | Attachment, Email Signature, PILGRIMS-DOJ-0001243885 | | | | | |
| E-795 | | Email, "RE: RFI questions for next week's meeting with UFPC", 09/27/2013, PILGRIMS-DOJ-0001244586 | | | | | |
| E-796 | | Email, "RE: KFC 8PC Cost for bid 13-10-07 xlsx", 10/07/2013, PILGRIMS-DOJ-0001245049 | | | | | |
| E-797 | | Email, "RE: Additional KFC COB capacity", 10/16/2013, PILGRIMS-DOJ-0001245233 | | | | | |
| E-798 | | Email, "Re: Bid so far", 11/04/2013, PILGRIMS-DOJ-0001245910 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-799 | | Email, "RE: Call", 11/19/2013, PILGRIMS-DOJ-0001246380 | | | | | |
| E-800 | | Email, "KFC", 11/19/2013, PILGRIMS-DOJ-0001246419 | | | | | |
| E-801 | | Attachment, Price Assessment Spreadsheet, PILGRIMS-DOJ-0001246420 | | | | | |
| E-802 | | Email, "RE: KFC", 11/20/2013, PILGRIMS-DOJ-0001246448 | | | | | |
| E-803 | | Attachment, Cost Model, PILGRIMS-DOJ-0001246449 | | | | | |
| E-804 | | Email, "RE: Orange Marinade", 02/03/2014, PILGRIMS-DOJ-0001247551 | | | | | |
| E-805 | | Email, "Re: Strategy: Be a Valuable Supplier to our Key Customers", 02/23/2014, PILGRIMS-DOJ-0001248342 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-806 | | Email, "RE: Antibiotic Free", 02/28/2014, PILGRIMS-DOJ-0001248593 | | | | | |
| E-807 | | Attachment, PowerPoint Deck on Antibiotics, PILGRIMS-DOJ-0001248595 | | | | | |
| E-808 | | Attachment, Logo, PILGRIMS-DOJ-0001248606 | | | | | |
| E-809 | | Email, "Market Info", 03/29/2014, PILGRIMS-DOJ-0001251294 | | | | | |
| E-810 | | Attachment, PowerPoint Deck on Industry Trends, PILGRIMS-DOJ-0001251295 | | | | | |
| E-811 | | Attachment, Chart, PILGRIMS-DOJ-0001251444 | | | | | |
| E-812 | | Attachment, Chart, PILGRIMS-DOJ-0001251445 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-813 | | Email, "FW: Strategy Meeting", 10/31/2016, PILGRIMS-DOJ-0001261834 | | | | | |
| E-814 | | Attachment, PowerPoint Deck on FFS Strategy, PILGRIMS-DOJ-0001261835 | | | | | |
| E-815 | | Email, "KFC 2018 Cost Model xls", 02/03/2017, PILGRIMS-DOJ-0001263096 | | | | | |
| E-816 | | Attachment, Cost Model, PILGRIMS-DOJ-0001263097 | | | | | |
| E-817 | | Email, "RE: SHORTAGE FRESH KFC 9 PC CUT", 02/17/2017, PILGRIMS-DOJ-0001263351 | | | | | |
| E-818 | | Email, "KFC", 06/19/2017, PILGRIMS-DOJ-0001264991 | | | | | |
| E-819 | | Attachment, Executed Supply Contract, PILGRIMS-DOJ-0001264992 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-820 | | Email, "Executed Pricing Addendum to the SBRA for Pilgrim's Pride", 09/21/2017, PILGRIMS-DOJ-0001266884 | | | | | |
| E-821 | | Attachment, Executed Cost Model, PILGRIMS-DOJ-0001266885 | | | | | |
| E-822 | | Email, "RE: Carrollton Week 3 P9 FY15", 09/23/2014, PILGRIMS-DOJ-0001362261 | | | | | |
| E-823 | | Email, "RE: Pinnacle loads", 06/02/2015, PILGRIMS-DOJ-0001363671 | | | | | |
| E-824 | | Email, "RE: National Fried Chicken Day - RESULTS", 07/07/2015, PILGRIMS-DOJ-0001364102 | | | | | |
| E-825 | | Email, "RE: As we discussed", 9/25/2015, PILGRIMS-DOJ-0001365600 | | | | | |
| E-826 | | Email, "FW: 2016 Strategic Pillars", 12/03/2015, PILGRIMS-DOJ-0001366615 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-827 | | Email, "FW: Roadmap & Priorities FFS & SBD", 01/13/2016, PILGRIMS-DOJ-0001367486 | | | | | |
| E-828 | | Email, "FW: Mayfield Project Timeline", 1/28/2016, PILGRIMS-DOJ-0001367783 | | | | | |
| E-829 | | Attachment, "Mayfield Project Timeline xlsx", 1/28/2016, PILGRIMS-DOJ-0001367784 | | | | | |
| E-830 | | Email, "FW: Pilgrims Mayfield", 2/8/2016, PILGRIMS-DOJ-0001367892 | | | | | |
| E-831 | | Attachment, "1-1TFMJA5_PILGRIMS_BP REV0.xlsx.pdf",  2/8/2016, PILGRIMS-DOJ-0001367894 | | | | | |
| E-832 | | Email, "Re: Mayfield Project Timeline xlsx", 02/10/2016, PILGRIMS-DOJ-0001367934 | | | | | |
| E-833 | | "Mayfield Project Timeline- Update", 2/16/2016, PILGRIMS-DOJ-0001367998 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-834 | | "Mayfield Project Timeline xlsx", 2/16/2016, PILGRIMS-DOJ-0001367999 | | | | | |
| E-835 | | Email, "Mayfield", 06/02/2016, PILGRIMS-DOJ-0001370264 | | | | | |
| E-836 | | Email, "RE: Savory WOG with Carrageenan", 09/23/2016, PILGRIMS-DOJ-0001373558 | | | | | |
| E-837 | | Email, "RE: Leq Quarter Film Decision", 10/18/2016, PILGRIMS-DOJ-0001375093 | | | | | |
| E-838 | | Email, "RE: Commodity Based VS Fixed Pricing", 11/07/2016, PILGRIMS-DOJ-0001375955 | | | | | |
| E-839 | | Email, "Bill KPI for SBD and FFS", 01/09/2017, PILGRIMS-DOJ-0001379527 | | | | | |
| E-840 | | Attachment, Key Performance Indicators, PILGRIMS-DOJ-0001379528 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-841 | | Attachment, Key Performance Indicators, PILGRIMS-DOJ-0001379529 | | | | | |
| E-842 | | Email, "FW: Thank You", 01/30/2017, PILGRIMS-DOJ-0001383002 | | | | | |
| E-843 | | Email, "RE: Weekly Recap", 02/18/2017, PILGRIMS-DOJ-0001386224 | | | | | |
| E-844 | | Email, "KFC 2018 Cost Model xls", 02/20/2017, PILGRIMS-DOJ-0001386299 | | | | | |
| E-845 | | Attachment, Cost Model, PILGRIMS-DOJ-0001386300 | | | | | |
| E-846 | | Email, "KFC 2016 Cost Model vs 2016 Cost 17-01-25.xls", 02/20/2017, PILGRIMS-DOJ-0001386301 | | | | | |
| E-847 | | Attachment, Cost Model, PILGRIMS-DOJ-0001386302 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-848 | | Email, "RE: KFC 2016 Cost Model vs 2016 Cost 17-01-25.xls", 02/20/2017, PILGRIMS-DOJ-0001386303 | | | | | |
| E-849 | | Email, "RE: 2018 High Level Strategic Drivers", 11/10/2017, PILGRIMS-DOJ-0001410671 | | | | | |
| E-850 | | Email, "RE: Markets", 11/27/2017, PILGRIMS-DOJ-0001412608 | | | | | |
| E-851 | | Email, "RE: Awarded Solicitation for chicken and chicken products", 08/17/2018, PILGRIMS-DOJ-0001448090 | | | | | |
| E-852 | | Attachment, Email, "RE: Portioned Boneless", PILGRIMS-DOJ-0001480517 | | | | | |
| E-853 | | Email, "RE: Portioned Boneless", 12/21/2018, PILGRIMS-DOJ-0001480518 | | | | | |
| E-854 | | Email, "Re: Wogs", 01/09/2015, PILGRIMS-DOJ-0001525320 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-855 | | Email, "RE: Wings Cost", 02/11/2010, PILGRIMS-DOJ-0001525720 | | | | | |
| E-856 | | Attachment, Church's Product Specification, PILGRIMS-DOJ-0001525726 | | | | | |
| E-857 | | Email regarding Popeyes discount, 03/27/2015, PILGRIMS-DOJ-0001525962 | | | | | |
| E-858 | | Email, "Re: Chicken Without Labels - Sygma Lancaster", 10/04/2012, PILGRIMS-DOJ-0001526050 | | | | | |
| E-859 | | Email, "RE: call me", 08/18/2014, PILGRIMS-DOJ-0001527515 | | | | | |
| E-860 | | Attachment, Email, "RE: call me", PILGRIMS-DOJ-0001527516 | | | | | |
| E-861 | | Email regarding call, 08/18/2014, PILGRIMS-DOJ-0001527521 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-862 | | Attachment, Email regarding call, PILGRIMS-DOJ-0001527522 | | | | | |
| E-863 | | Email regarding call, 08/18/2014, PILGRIMS-DOJ-0001527531 | | | | | |
| E-864 | | Attachment, Email regarding call, PILGRIMS-DOJ-0001527532 | | | | | |
| E-865 | | Email, "FW: KFC Cost Model", 08/18/2014, PILGRIMS-DOJ-0001527541 | | | | | |
| E-866 | | Attachment, Email, "FW: KFC Cost Model", PILGRIMS-DOJ-0001527542 | | | | | |
| E-867 | | Email, "Re: Wings", 10/30/2012, PILGRIMS-DOJ-0001528641 | | | | | |
| E-868 | | Email, "RE: POTENTIAL new business opportunity for you", 07/26/2017, PILGRIMS-DOJ-0001530862 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-869 | | Email, "FFS Net Dock Return Reports - P7", 08/01/2014, PILGRIMS-DOJ-0001531113 | | | | | |
| E-870 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001531114 | | | | | |
| E-871 | | Attachment, Plant Data Spreadsheet, PILGRIMS-DOJ-0001531115 | | | | | |
| E-872 | | Email, "RE: kfc", 09/08/2014, PILGRIMS-DOJ-0001532037 | | | | | |
| E-873 | | Email, "This will be in my deck tomorrow. Can you provide the talking points so we are on same page? Thanks", 08/07/2014, PILGRIMS-DOJ-0001532514 | | | | | |
| E-874 | | Attachment, HEB Weight Distribution, PILGRIMS-DOJ-0001532515 | | | | | |
| E-875 | | Email, "RE: KFC", 09/05/2014, PILGRIMS-DOJ-0001534067 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-876 | | Email regarding call, 08/20/2014, PILGRIMS-DOJ-0001535716 | | | | | |
| E-877 | | Email, "FW: People News", 08/14/2014, PILGRIMS-DOJ-0001535854 | | | | | |
| E-878 | | Email, "RE: KFC Pricing Worksheet", 08/14/2014, PILGRIMS-DOJ-0001535865 | | | | | |
| E-879 | | Email regarding call, 08/14/2014, PILGRIMS-DOJ-0001535910 | | | | | |
| E-880 | | Email, "RE: KFC Pricing Worksheet", 08/15/2014, PILGRIMS-DOJ-0001535944 | | | | | |
| E-881 | | Email regarding customer strategy, 08/18/2014, PILGRIMS-DOJ-0001536381 | | | | | |
| E-882 | | Email, "KFC Cost Model", 08/18/2014, PILGRIMS-DOJ-0001536452 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-883 | | Email, "RE: KFC Cost Model", 08/18/2014, PILGRIMS-DOJ-0001536455 | | | | | |
| E-884 | | Email, "Pilgrim's Operations and Sales Leadership Announcement", 09/10/2014, PILGRIMS-DOJ-0001536881 | | | | | |
| E-885 | | Attachment, Photo, PILGRIMS-DOJ-0001536882 | | | | | |
| E-886 | | Attachment, Photo, PILGRIMS-DOJ-0001536883 | | | | | |
| E-887 | | Email, "KFC Price Increase 14-08-15 xlsx", 08/15/2014, PILGRIMS-DOJ-0001537257 | | | | | |
| E-888 | | Attachment, Price Analysis, PILGRIMS-DOJ-0001537258 | | | | | |
| E-889 | | Email, "RE: 2015 chicken pounds capability", 08/11/2014, PILGRIMS-DOJ-0001537506 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-890 | | Email, "Fwd: KFC pricing models", 08/14/2014, PILGRIMS-DOJ-0001537599 | | | | | |
| E-891 | | Email, "KFC pricing models", 08/14/2014, PILGRIMS-DOJ-0001537603 | | | | | |
| E-892 | | Email, "RE: Call tomorrow", 08/11/2014, PILGRIMS-DOJ-0001537919 | | | | | |
| E-893 | | Email, "RE: Church's Meeting", 08/20/2014, PILGRIMS-DOJ-0001538212 | | | | | |
| E-894 | | Email, "RE: KFC", 08/19/2014, PILGRIMS-DOJ-0001538662 | | | | | |
| E-895 | | Email, "Re: KFC", 08/19/2014, PILGRIMS-DOJ-0001538665 | | | | | |
| E-896 | | Email regarding presentation to KFC, 08/20/2014, PILGRIMS-DOJ-0001538915 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-897 | | Attachment, PowerPoint Deck for KFC Meeting, PILGRIMS-DOJ-0001538916 | | | | | |
| E-898 | | Email, "Re: KFC Price Increase 14-08-15 xlsx", 08/19/2014, PILGRIMS-DOJ-0001539213 | | | | | |
| E-899 | | Email, "Re: This will be in my deck tomorrow. Can you provide the talking points so we are on same page? Thanks", 08/07/2014, PILGRIMS-DOJ-0001539589 | | | | | |
| E-900 | | Email, "RE: WM Deli WOGs", 11/16/2012, PILGRIMS-DOJ-0001575151 | | | | | |
| E-901 | | Email, "Fwd: Presentation", 07/15/2014, PILGRIMS-DOJ-0001607697 | | | | | |
| E-902 | | Attachment, Email, "Fwd: Presentation", PILGRIMS-DOJ-0001607698 | | | | | |
| E-903 | | Attachment, June 2014 KFC PowerPoint Presentation, PILGRIMS-DOJ-0001607699 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-904 | | Attachment, Chart, PILGRIMS-DOJ-0001607827 | | | | | |
| E-905 | | Email, "Re: Church's", 07/14/2014, PILGRIMS-DOJ-0001607964 | | | | | |
| E-906 | | Email, "RE: Generic WOG Cost Model 8-60-12 xlsx", 10/22/2012, PILGRIMS-DOJ-0001612029 | | | | | |
| E-907 | | Email, "Commercial Net Dock & Trend Report P4 Wk4 CY14", 04/30/2014, PILGRIMS-DOJ-0001617695 | | | | | |
| E-908 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617696 | | | | | |
| E-909 | | Attachment, Plant Data Spreadsheet, PILGRIMS-DOJ-0001617697 | | | | | |
| E-910 | | Email, "Commercial Net Dock & Trend Report P5 Wk1 CY14", 05/06/2014, PILGRIMS-DOJ-0001617698 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-911 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617699 | | | | | |
| E-912 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617700 | | | | | |
| E-913 | | Email, "Commercial Net Dock & Trend Report P5 Wk2 CY14", 05/14/2014, PILGRIMS-DOJ-0001617701 | | | | | |
| E-914 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617702 | | | | | |
| E-915 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617703 | | | | | |
| E-916 | | Email, "Commercial Net Dock & Trend Report P5 Wk3 CY14", 05/21/2014, PILGRIMS-DOJ-0001617704 | | | | | |
| E-917 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617705 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-918 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617706 | | | | | |
| E-919 | | Email, "Commercial Net Dock & Trend Report P5 Wk4 CY14", 05/28/2014, PILGRIMS-DOJ-0001617707 | | | | | |
| E-920 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617708 | | | | | |
| E-921 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617709 | | | | | |
| E-922 | | Email, "Commercial Net Dock & Trend Report P5 CY14", 06/11/2014, PILGRIMS-DOJ-0001617735 | | | | | |
| E-923 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617736 | | | | | |
| E-924 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617737 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| E-925 | | Email, "Commercial Net Dock & Trend Report P6 Wk1 CY14", 06/17/2014, PILGRIMS-DOJ-0001617746 | | | | | |
| E-926 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617747 | | | | | |
| E-927 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617748 | | | | | |
| E-928 | | Email, "REVISED Commercial Net Dock & Trend Report P6 Wk3 CY14", 06/25/2014, PILGRIMS-DOJ-0001617758 | | | | | |
| E-929 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617760 | | | | | |
| E-930 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617761 | | | | | |
| E-931 | | Email, "RE: Commercial Net Dock & Trend Report P6 Wk4 CY14", 07/02/2014, PILGRIMS-DOJ-0001617762 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-932 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617763 | | | | | |
| E-933 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617764 | | | | | |
| E-934 | | Email, "Commercial Net Dock & Trend Report P7 Wk1 CY14", 07/09/2014, PILGRIMS-DOJ-0001617765 | | | | | |
| E-935 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617766 | | | | | |
| E-936 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617767 | | | | | |
| E-937 | | Email, "Commercial Net Dock & Trend Report P6 CY14 ALSO INCLUDED Qtr2 Net Dock and Qtr 2 YTD Net Dock", 07/09/2014, PILGRIMS-DOJ-0001617778 | | | | | |
| E-938 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617779 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-939 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617780 | | | | | |
| E-940 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617781 | | | | | |
| E-941 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617782 | | | | | |
| E-942 | | Email, "Commercial Net Dock & Trend Report P7 Wk2 CY14", 07/15/2014, PILGRIMS-DOJ-0001617783 | | | | | |
| E-943 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617784 | | | | | |
| E-944 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617785 | | | | | |
| E-945 | | Email, "Commercial Net Dock & Trend Report P7 Wk3 CY14", 07/23/2014, PILGRIMS-DOJ-0001617786 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-946 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617787 | | | | | |
| E-947 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617788 | | | | | |
| E-948 | | Email, "Commercial Net Dock & Trend Report P7 CY14", 08/05/2014, PILGRIMS-DOJ-0001617792 | | | | | |
| E-949 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617793 | | | | | |
| E-950 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617794 | | | | | |
| E-951 | | Email, "Commercial Net Dock & Trend Report P8 Wk1 CY14", 08/05/2014, PILGRIMS-DOJ-0001617795 | | | | | |
| E-952 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617796 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-953 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617797 | | | | | |
| E-954 | | Email, "Commercial Net Dock & Trend Report P8 Wk3 CY14", 08/19/2014, PILGRIMS-DOJ-0001617807 | | | | | |
| E-955 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617808 | | | | | |
| E-956 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617809 | | | | | |
| E-957 | | Email, "Commercial Net Dock & Trend Report P8 Wk4 CY14", 08/26/2014, PILGRIMS-DOJ-0001617810 | | | | | |
| E-958 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617811 | | | | | |
| E-959 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617812 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-960 | | Email, "Commercial Net Dock & Trend Report P8 CY14", 09/12/2014, PILGRIMS-DOJ-0001617819 | | | | | |
| E-961 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617820 | | | | | |
| E-962 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617821 | | | | | |
| E-963 | | Email, "Commercial Net Dock & Trend Report P9 Wk2 CY14", 09/16/2014, PILGRIMS-DOJ-0001617822 | | | | | |
| E-964 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617823 | | | | | |
| E-965 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617824 | | | | | |
| E-966 | | Email, "Commercial Net Dock & Trend Report P9 Wk3 CY14", 09/23/2014, PILGRIMS-DOJ-0001617825 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-967 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617826 | | | | | |
| E-968 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617827 | | | | | |
| E-969 | | Email, "Commercial Net Dock & Trend Report P9 Wk4 CY14", 09/30/2014, PILGRIMS-DOJ-0001617830 | | | | | |
| E-970 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617831 | | | | | |
| E-971 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617832 | | | | | |
| E-972 | | Email, "Commercial Net Dock & Trend Report P10 Wk1 CY14", 10/08/2014, PILGRIMS-DOJ-0001617833 | | | | | |
| E-973 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617834 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-974 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617835 | | | | | |
| E-975 | | Email, "Commercial Net Dock & Trend Report P9 CY14", 10/10/2014, PILGRIMS-DOJ-0001617836 | | | | | |
| E-976 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617837 | | | | | |
| E-977 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617838 | | | | | |
| E-978 | | Email, "Revised Commercial Net Dock & Trend Report P10 Wk3 CY14", 10/23/2014, PILGRIMS-DOJ-0001617851 | | | | | |
| E-979 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617852 | | | | | |
| E-980 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617853 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-981 | | Email, "Commercial Net Dock & Trend Report P10 Wk4 CY14", 10/29/2014, PILGRIMS-DOJ-0001617854 | | | | | |
| E-982 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617855 | | | | | |
| E-983 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617856 | | | | | |
| E-984 | | Email, "Commercial Net Dock & Trend Report P10 CY14", 11/05/2014, PILGRIMS-DOJ-0001617860 | | | | | |
| E-985 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617861 | | | | | |
| E-986 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617862 | | | | | |
| E-987 | | Email, "Commercial Net Dock & Trend Report P11 Wk1 CY14", 11/05/2014, PILGRIMS-DOJ-0001617863 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| E-988 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617864 | | | | | |
| E-989 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617865 | | | | | |
| E-990 | | Email, "Commercial Net Dock & Trend Report P11 Wk2 CY14", 11/12/2014, PILGRIMS-DOJ-0001617866 | | | | | |
| E-991 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617867 | | | | | |
| E-992 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617868 | | | | | |
| E-993 | | Email, "Commercial Net Dock & Trend Report P11 Wk3 CY14", 11/19/2014, PILGRIMS-DOJ-0001617869 | | | | | |
| E-994 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617870 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| E-995 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617871 | | | | | |
| E-996 | | Email, "Commercial Net Dock & Trend Report P11 Wk4 CY14", 11/25/2014, PILGRIMS-DOJ-0001617872 | | | | | |
| E-997 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617873 | | | | | |
| E-998 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617874 | | | | | |
| E-999 | | Email, "Commercial Net Dock & Trend Report P11 Wk5 CY14", 12/02/2014, PILGRIMS-DOJ-0001617875 | | | | | |
| F-001 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617876 | | | | | |
| F-002 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617877 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-003 | | Email, "Commercial Net Dock & Trend Report P11 CY14", 12/08/2014, PILGRIMS-DOJ-0001617878 | | | | | |
| F-004 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617880 | | | | | |
| F-005 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617881 | | | | | |
| F-006 | | Email, "Commercial Net Dock & Trend Report P12 Wk1 CY14", 12/09/2014, PILGRIMS-DOJ-0001617882 | | | | | |
| F-007 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617883 | | | | | |
| F-008 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617884 | | | | | |
| F-009 | | Email, "Commercial Net Dock & Trend Report P12 Wk2 CY14", 12/16/2014, PILGRIMS-DOJ-0001617885 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-010 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617886 | | | | | |
| F-011 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617887 | | | | | |
| F-012 | | Email, "Commercial Net Dock & Trend Report P12 Wk3 CY14", 12/24/2014, PILGRIMS-DOJ-0001617888 | | | | | |
| F-013 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617889 | | | | | |
| F-014 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617890 | | | | | |
| F-015 | | Email, "Commercial Net Dock & Trend Report P12 Wk4 CY14", 12/31/2014, PILGRIMS-DOJ-0001617891 | | | | | |
| F-016 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617892 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-017 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617893 | | | | | |
| F-018 | | Email, "Revised - Commercial Net Dock & Trend Report P12 CY14", 01/08/2015, PILGRIMS-DOJ-0001617902 | | | | | |
| F-019 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617903 | | | | | |
| F-020 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001617904 | | | | | |
| F-021 | | Email, "Commercial Net Dock & Trend Report P1 WK1 CY14", 01/08/2014, PILGRIMS-DOJ-0001643424 | | | | | |
| F-022 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643425 | | | | | |
| F-023 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643426 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-024 | | Email, "Commercial Net Dock & Trend Report P1 WK2 CY14", 01/15/2014, PILGRIMS-DOJ-0001643444 | | | | | |
| F-025 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643445 | | | | | |
| F-026 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643446 | | | | | |
| F-027 | | Email, "Commercial Net Dock & Trend Report P1 WK3 CY14", 01/22/2014, PILGRIMS-DOJ-0001643453 | | | | | |
| F-028 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643454 | | | | | |
| F-029 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643455 | | | | | |
| F-030 | | Email, "Commercial Net Dock & Trend Report P1 CY14", 02/06/2014, PILGRIMS-DOJ-0001643465 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-031 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643466 | | | | | |
| F-032 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643467 | | | | | |
| F-033 | | Email, "Commercial Net Dock & Trend Report P2 WK2 CY14", 02/12/2014, PILGRIMS-DOJ-0001643471 | | | | | |
| F-034 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643472 | | | | | |
| F-035 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643473 | | | | | |
| F-036 | | Email, "Commercial Net Dock & Trend Report P2 Wk4 CY14", 02/26/2014, PILGRIMS-DOJ-0001643500 | | | | | |
| F-037 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643501 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-038 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643502 | | | | | |
| F-039 | | Email, "Commercial Net Dock & Trend Report P2 Wk5 CY14", 03/05/2014, PILGRIMS-DOJ-0001643556 | | | | | |
| F-040 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643557 | | | | | |
| F-041 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643558 | | | | | |
| F-042 | | Email, "Commercial Net Dock & Trend Report P3 Wk1 CY14", 03/12/2014, PILGRIMS-DOJ-0001643571 | | | | | |
| F-043 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643572 | | | | | |
| F-044 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643573 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-045 | | Email, "Commercial Net Dock & Trend Report P3 Wk2 CY14", 03/19/2014, PILGRIMS-DOJ-0001643591 | | | | | |
| F-046 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643592 | | | | | |
| F-047 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643593 | | | | | |
| F-048 | | Email, "Commercial Net Dock & Trend Report P3 Wk3 CY14", 03/26/2014, PILGRIMS-DOJ-0001643607 | | | | | |
| F-049 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643608 | | | | | |
| F-050 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643609 | | | | | |
| F-051 | | Email, "Commercial Net Dock & Trend Report P4 Wk1 CY14", 04/09/2014, PILGRIMS-DOJ-0001643670 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-052 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643671 | | | | | |
| F-053 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643672 | | | | | |
| F-054 | | Email, "Commercial Net Dock & Trend Report P4 Wk2 CY14", 04/15/2014, PILGRIMS-DOJ-0001643701 | | | | | |
| F-055 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643702 | | | | | |
| F-056 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001643703 | | | | | |
| F-057 | | Email, "Re: 6 to 9 Count Wings", 09/26/2012, PILGRIMS-DOJ-0001670560 | | | | | |
| F-058 | | Email, "FW: Need info for a planning meeting", 02/26/2013, PILGRIMS-DOJ-0001672551 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-059 | | Email, "RE: Need info for a planning meeting", 02/27/2013, PILGRIMS-DOJ-0001672573 | | | | | |
| F-060 | | Email, Email Extra Load 8 Piece, 3/14/2013, PILGRIMS-DOJ-0001672696 | | | | | |
| F-061 | | Email, "Bid", 09/26/2013, PILGRIMS-DOJ-0001674091 | | | | | |
| F-062 | | Attachment, Request for Information Response, PILGRIMS-DOJ-0001674092 | | | | | |
| F-063 | | Email, "RE: INVOICE 0918195703 George's Foods 307982", 10/08/2013, PILGRIMS-DOJ-0001674218 | | | | | |
| F-064 | | Attachment, Email, "Scan from EUSCOGR00CHK02", PILGRIMS-DOJ-0001674219 | | | | | |
| F-065 | | Attachment, Hard Copy Invoice, PILGRIMS-DOJ-0001674220 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-066 | | Attachment, Database Record, PILGRIMS-DOJ-0001674223 | | | | | |
| F-067 | | Attachment, Hard Copy Invoice, PILGRIMS-DOJ-0001674224 | | | | | |
| F-068 | | Attachment, Email, "Scan from EUSCOGR00CHK02.eml.eml", PILGRIMS-DOJ-0001674227 | | | | | |
| F-069 | | Email, "Bid", 10/23/2013, PILGRIMS-DOJ-0001674387 | | | | | |
| F-070 | | Talking Points for Negotiation, PILGRIMS-DOJ-0001674653 | | | | | |
| F-071 | | Email, "RE: KFC Pricing", 11/17/2013, PILGRIMS-DOJ-0001674665 | | | | | |
| F-072 | | Email, "Re: Bid", 11/19/2013, PILGRIMS-DOJ-0001674671 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-073 | | Email, "Re: Couple Points from the CFA Call", 08/06/2014, PILGRIMS-DOJ-0001675997 | | | | | |
| F-074 | | Email, "FW: 2015 chicken pounds capability", 08/08/2014, PILGRIMS-DOJ-0001676005 | | | | | |
| F-075 | | Email regarding Chick-fil-A ABF costs, 08/11/2014, PILGRIMS-DOJ-0001676006 | | | | | |
| F-076 | | Email, "Re: CFA opportunity", 08/12/2014, PILGRIMS-DOJ-0001676021 | | | | | |
| F-077 | | Email, "RE: September BIC promotion", 07/24/2015, PILGRIMS-DOJ-0001679590 | | | | | |
| F-078 | | Email, "FFS Net Dock Return Pd 1 Wk 4 FY 14", 01/29/2013, PILGRIMS-DOJ-0001736029 | | | | | |
| F-079 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736030 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-080 | | Email, "FFS Net Dock Return Reports-Pd 2 Wk 3", 02/19/2013, PILGRIMS-DOJ-0001736043 | | | | | |
| F-081 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736044 | | | | | |
| F-082 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736045 | | | | | |
| F-083 | | Email, "FFS Net Dock Return Reports-PD 2 WK 4 FY 2014", 02/26/2013, PILGRIMS-DOJ-0001736056 | | | | | |
| F-084 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736057 | | | | | |
| F-085 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736058 | | | | | |
| F-086 | | Email, "FFS Net Dock Return Reports-PD 3 WK 2", 03/19/2013, PILGRIMS-DOJ-0001736061 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-087 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736062 | | | | | |
| F-088 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736063 | | | | | |
| F-089 | | Email, "FFS Net Dock Return Reports - PD 3 WK 3", 03/26/2013, PILGRIMS-DOJ-0001736064 | | | | | |
| F-090 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736065 | | | | | |
| F-091 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736066 | | | | | |
| F-092 | | Email, "FFS Net Dock Return Reports - PD 4 WK 1", 04/10/2013, PILGRIMS-DOJ-0001736078 | | | | | |
| F-093 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736079 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-094 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736080 | | | | | |
| F-095 | | Email, "FFS Net Dock Return Reports - Pd 4 Wk 3", 04/24/2013, PILGRIMS-DOJ-0001736088 | | | | | |
| F-096 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736089 | | | | | |
| F-097 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736090 | | | | | |
| F-098 | | Email, "FFS Net Dock Return Files-PD 4 WK 4", 04/30/2013, PILGRIMS-DOJ-0001736091 | | | | | |
| F-099 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736092 | | | | | |
| F-100 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736093 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-101 | | Email, "FFS Net Dock Return Reports-Pd 5 Wk 1", 05/08/2013, PILGRIMS-DOJ-0001736094 | | | | | |
| F-102 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736095 | | | | | |
| F-103 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736096 | | | | | |
| F-104 | | Email, "FFS Net Dock Return Reports Pd 5 Wk 2", 05/15/2013, PILGRIMS-DOJ-0001736097 | | | | | |
| F-105 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736098 | | | | | |
| F-106 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736099 | | | | | |
| F-107 | | Email, "FFS Net Dock Return Pd 6 Wk 3 FY 14-REVISED", 06/26/2013, PILGRIMS-DOJ-0001736112 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-108 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736113 | | | | | |
| F-109 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736114 | | | | | |
| F-110 | | Email, "FFS Net Dock Return Reports-PD 6 WK 4", 07/02/2013, PILGRIMS-DOJ-0001736115 | | | | | |
| F-111 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736116 | | | | | |
| F-112 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736117 | | | | | |
| F-113 | | Email, "FFS Net Dock Return Reports - Pd 7 Wk 1", 07/10/2013, PILGRIMS-DOJ-0001736124 | | | | | |
| F-114 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736125 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-115 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736126 | | | | | |
| F-116 | | Email, "FFS Net Dock Return Reports Pd 7 Wk 2", 07/16/2013, PILGRIMS-DOJ-0001736129 | | | | | |
| F-117 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736130 | | | | | |
| F-118 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736131 | | | | | |
| F-119 | | Email, "FFS Net Dock Return Reports-P8 W1", 08/06/2013, PILGRIMS-DOJ-0001736139 | | | | | |
| F-120 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736140 | | | | | |
| F-121 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736141 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-122 | | Email, "FFS Net Dock Return Reports Pd 8 Wk 2", 08/13/2013, PILGRIMS-DOJ-0001736145 | | | | | |
| F-123 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736146 | | | | | |
| F-124 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736147 | | | | | |
| F-125 | | Email, "FFS Net Dock Return Reports-P8 W3", 08/20/2013, PILGRIMS-DOJ-0001736148 | | | | | |
| F-126 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736149 | | | | | |
| F-127 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736150 | | | | | |
| F-128 | | Email, "FFS Net Dock Return Reports-REVISED", 08/27/2013, PILGRIMS-DOJ-0001736156 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-129 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736157 | | | | | |
| F-130 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736158 | | | | | |
| F-131 | | Email, "FFS Net Dock Return Pd 8 Wk 5", 09/04/2013, PILGRIMS-DOJ-0001736159 | | | | | |
| F-132 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736160 | | | | | |
| F-133 | | Email, "FFS Net Dock Return Reports P9 W1", 09/10/2013, PILGRIMS-DOJ-0001736166 | | | | | |
| F-134 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736167 | | | | | |
| F-135 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736168 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-136 | | Email, "FFS Net Dock Return Reports PD 9 WK 2", 09/17/2013, PILGRIMS-DOJ-0001736169 | | | | | |
| F-137 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736170 | | | | | |
| F-138 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736171 | | | | | |
| F-139 | | Email, "FFS Net Dock Return Reports PD 9 WK 3", 09/24/2013, PILGRIMS-DOJ-0001736175 | | | | | |
| F-140 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736176 | | | | | |
| F-141 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736177 | | | | | |
| F-142 | | Email, "FFS Net Dock Return Reports-PD 9 WK 4", 10/01/2013, PILGRIMS-DOJ-0001736178 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-143 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736179 | | | | | |
| F-144 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736180 | | | | | |
| F-145 | | Email, "FFS Net Dock Return Reports W/E 10/06/13", 10/09/2013, PILGRIMS-DOJ-0001736184 | | | | | |
| F-146 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736185 | | | | | |
| F-147 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736186 | | | | | |
| F-148 | | Email, "FFS Net Dock Return Reports - PD 1 WK 4", 01/28/2014, PILGRIMS-DOJ-0001736189 | | | | | |
| F-149 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736190 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-150 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0001736191 | | | | | |
| F-151 | | Email, "FW: Church's proposed cost", 11/10/2011, PILGRIMS-DOJ-0001770985 | | | | | |
| F-152 | | Attachment, Cost Model, PILGRIMS-DOJ-0001770987 | | | | | |
| F-153 | | Attachment, Email, "FW: Church's proposed cost", PILGRIMS-DOJ-0001770988 | | | | | |
| F-154 | | Attachment, Email, "FW: Church's proposed cost", PILGRIMS-DOJ-0001770989 | | | | | |
| F-155 | | Attachment, Cost Model, PILGRIMS-DOJ-0001770991 | | | | | |
| F-156 | | Attachment, Email, "FW: Church's proposed cost", PILGRIMS-DOJ-0001770992 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-157 | | Attachment, Cost Model, PILGRIMS-DOJ-0001770994 | | | | | |
| F-158 | | Attachment, Email, "FW_ Church's proposed cost", PILGRIMS-DOJ-0001770995 | | | | | |
| F-159 | | Attachment, Email, "FW: Church's proposed cost", PILGRIMS-DOJ-0001770996 | | | | | |
| F-160 | | Email, "FW: Church's cost", 12/15/2011, PILGRIMS-DOJ-0001771474 | | | | | |
| F-161 | | Attachment, Cost Model, PILGRIMS-DOJ-0001771475 | | | | | |
| F-162 | | Email, "RE: Church's Model", 12/16/2011, PILGRIMS-DOJ-0001771495 | | | | | |
| F-163 | | Email, "2012 poultry contract addendum", 12/21/2011, PILGRIMS-DOJ-0001771605 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-164 | | Attachment, Church's Contract Addendum, PILGRIMS-DOJ-0001771606 | | | | | |
| F-165 | | Attachment, Email Signature, PILGRIMS-DOJ-0001771608 | | | | | |
| F-166 | | Email regarding covering short, 02/24/2012, PILGRIMS-DOJ-0001771941 | | | | | |
| F-167 | | Email, "FW: Church's Frozen Proposal 12-20-12", 12/21/2012, PILGRIMS-DOJ-0001773222 | | | | | |
| F-168 | | Attachment, Church's Cost Model, PILGRIMS-DOJ-0001773223 | | | | | |
| F-169 | | Attachment, Blank Page, PILGRIMS-DOJ-0001773224 | | | | | |
| F-170 | | Email, "RE: Church's Frozen Proposal 12-20-12", 12/21/2012, PILGRIMS-DOJ-0001773227 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-171 | | Email, "RE: quick call", 01/18/2013, PILGRIMS-DOJ-0001773403 | | | | | |
| F-172 | | Email, "RE: CHURCH'S RFP", 11/06/2013, PILGRIMS-DOJ-0001775097 | | | | | |
| F-173 | | Email, "Re: CHURCH'S RFP", 11/07/2013, PILGRIMS-DOJ-0001775122 | | | | | |
| F-174 | | Email, "Church's", 11/25/2013, PILGRIMS-DOJ-0001775290 | | | | | |
| F-175 | | Email, "Church's 2014 Poultry RFP-Pilgrim's", 11/26/2013, PILGRIMS-DOJ-0001775299 | | | | | |
| F-176 | | Email, "FW: Bid Summary 2013", 09/27/2012, PILGRIMS-DOJ-0001778587 | | | | | |
| F-177 | | Email, "RE: Golden Corral products", 08/18/2014, PILGRIMS-DOJ-0001778724 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-178 | | Attachment, Email, "RE: Golden Corral products", PILGRIMS-DOJ-0001778725 | | | | | |
| F-179 | | Email, "FW: Need your help ASAP - FW: Tyson", 08/08/2014, PILGRIMS-DOJ-0001799470 | | | | | |
| F-180 | | Email, "RE: maximum is looking for", 12/10/2012, PILGRIMS-DOJ-0001896209 | | | | | |
| F-181 | | Email, "FW: I pirated your info :)", 05/23/2013, PILGRIMS-DOJ-0001899083 | | | | | |
| F-182 | | Attachment, PowerPoint Deck on Protein Outlook, PILGRIMS-DOJ-0001899084 | | | | | |
| F-183 | | Attachment, Logo, PILGRIMS-DOJ-0001899094 | | | | | |
| F-184 | | Attachment, Logo, PILGRIMS-DOJ-0001899095 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-185 | | Attachment, Logo, PILGRIMS-DOJ-0001899096 | | | | | |
| F-186 | | Email, "FW: Demand Related Service Levels 10-14", 10/29/2014, PILGRIMS-DOJ-0001906786 | | | | | |
| F-187 | | Attachment, Email, "FW: Demand Related Service Levels 10-14", PILGRIMS-DOJ-0001906787 | | | | | |
| F-188 | | Attachment, Customer Letter Regarding Supply Shortage, PILGRIMS-DOJ-0001906788 | | | | | |
| F-189 | | Email, "Re: Tenders", 12/05/2017, PILGRIMS-DOJ-0001945847 | | | | | |
| F-190 | | Email, "Re: Golden Corral", 12/03/2014, PILGRIMS-DOJ-0002024216 | | | | | |
| F-191 | | Attachment, Email, "Re: Golden Corral", PILGRIMS-DOJ-0002024217 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-192 | | Email, "FFS Net Dock Return Reports W/E 10/13/13", 10/15/2013, PILGRIMS-DOJ-0002041666 | | | | | |
| F-193 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041667 | | | | | |
| F-194 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041668 | | | | | |
| F-195 | | Email, "FFS Net Dock Return Reports - Pd 11 Wk 2 FY 14", 11/12/2013, PILGRIMS-DOJ-0002041747 | | | | | |
| F-196 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041748 | | | | | |
| F-197 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041749 | | | | | |
| F-198 | | Email, "FFS Net Dock Returns - Pd 11 Wk 4", 12/02/2013, PILGRIMS-DOJ-0002041807 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-199 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041808 | | | | | |
| F-200 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041809 | | | | | |
| F-201 | | Email, "FFS Net Dock Return Reports Pd 11 Wk 5", 12/03/2013, PILGRIMS-DOJ-0002041813 | | | | | |
| F-202 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041814 | | | | | |
| F-203 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041815 | | | | | |
| F-204 | | Email, "FFS Net Dock Return Reports - P12 W1", 12/10/2013, PILGRIMS-DOJ-0002041835 | | | | | |
| F-205 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041836 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-206 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041837 | | | | | |
| F-207 | | Email, "FFS Net Dock Return Reports Pd 12 Wk 2", 12/17/2013, PILGRIMS-DOJ-0002041843 | | | | | |
| F-208 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041844 | | | | | |
| F-209 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041845 | | | | | |
| F-210 | | Email, "FFS Net Dock Return Reports - PD 12 WK 4", 12/31/2013, PILGRIMS-DOJ-0002041860 | | | | | |
| F-211 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041861 | | | | | |
| F-212 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041862 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-213 | | Email, "FFS Net Dock Return Reports - PD 1 WK 3", 01/21/2014, PILGRIMS-DOJ-0002041892 | | | | | |
| F-214 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041893 | | | | | |
| F-215 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041894 | | | | | |
| F-216 | | Email, "FFS Net Dock Return Reports - P1 CY 2014", 02/03/2014, PILGRIMS-DOJ-0002041911 | | | | | |
| F-217 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041912 | | | | | |
| F-218 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041913 | | | | | |
| F-219 | | Email, "FFS Net Dock Return - Trend File PD 2 CY 2014", 03/10/2014, PILGRIMS-DOJ-0002041923 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-220 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041924 | | | | | |
| F-221 | | Email, "FFS Net Dock Return Reports PD 3", 04/07/2014, PILGRIMS-DOJ-0002041933 | | | | | |
| F-222 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041934 | | | | | |
| F-223 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041935 | | | | | |
| F-224 | | Email, "FFS Net Dock Return Reports - P4 W2", 04/15/2014, PILGRIMS-DOJ-0002041942 | | | | | |
| F-225 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041943 | | | | | |
| F-226 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041944 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-227 | | Email, "FFS Net Dock Return Reports - P7", 08/01/2014, PILGRIMS-DOJ-0002041959 | | | | | |
| F-228 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041960 | | | | | |
| F-229 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041961 | | | | | |
| F-230 | | Email, "FFS Net Dock Return Reports - Pd 8 CY2014", 09/04/2014, PILGRIMS-DOJ-0002041979 | | | | | |
| F-231 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041980 | | | | | |
| F-232 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002041981 | | | | | |
| F-233 | | Email, "FFS Net Dock Return P10 FY15", 11/03/2014, PILGRIMS-DOJ-0002042041 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| F-234 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002042042 | | | | | |
| F-235 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002042043 | | | | | |
| F-236 | | Email, "DECEMBER PD 12 FY 2015 MONTHLY NET DOCK REPORTS", 01/08/2015, PILGRIMS-DOJ-0002042199 | | | | | |
| F-237 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002042200 | | | | | |
| F-238 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002042201 | | | | | |
| F-239 | | Email, "Re: KFC Specification Changes to COB", 07/12/2013, PILGRIMS-DOJ-0002050747 | | | | | |
| F-240 | | Email, "FW: KFC Specification Changes to COB", 07/15/2013, PILGRIMS-DOJ-0002050751 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-241 | | Golden Corral Customer Pricing Contract Guidelines, PILGRIMS-DOJ-0002053021 | | | | | |
| F-242 | | Email, "Commercial Net Dock & Trend Report P2 CY14", 03/11/2014, PILGRIMS-DOJ-0002096445 | | | | | |
| F-243 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002096446 | | | | | |
| F-244 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002096447 | | | | | |
| F-245 | | Email, "Pilgrims data sheet xlsx", 03/05/2013, PILGRIMS-DOJ-0002102132 | | | | | |
| F-246 | | Attachment, Available Volume by Weight Range Spreadsheet, PILGRIMS-DOJ-0002102133 | | | | | |
| F-247 | | Email, "FW: KFC Fresh Specs", 03/08/2013, PILGRIMS-DOJ-0002102956 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-248 | | Email, "New spec. for KFC", 03/11/2013, PILGRIMS-DOJ-0002103336 | | | | | |
| F-249 | | Email, "FW: KFC Fresh Specs", 03/11/2013, PILGRIMS-DOJ-0002103337 | | | | | |
| F-250 | | Email, "KFC Update Discussion", 03/11/2013, PILGRIMS-DOJ-0002103353 | | | | | |
| F-251 | | Email, "RE: Pilgrims data sheet.xlsx", 03/11/2013, PILGRIMS-DOJ-0002103398 | | | | | |
| F-252 | | Email, "RE: Pilgrims data sheet.xlsx", 03/11/2013, PILGRIMS-DOJ-0002103402 | | | | | |
| F-253 | | Email, "FW: Pilgrims data sheet xlsx", 03/12/2013, PILGRIMS-DOJ-0002103608 | | | | | |
| F-254 | | Attachment, Volume Available by Weight Range Spreadsheet, PILGRIMS-DOJ-0002103609 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-255 | | Email, "FW: Pilgrims data sheet xlsx", 03/12/2013, PILGRIMS-DOJ-0002103618 | | | | | |
| F-256 | | Email, Volume Availability by Weight Spreadsheet, PILGRIMS-DOJ-0002103619 | | | | | |
| F-257 | | Email, "RE: Pilgrims data sheet.xlsx", 03/19/2013, PILGRIMS-DOJ-0002104488 | | | | | |
| F-258 | | Email, "KFC questions", 03/19/2013, PILGRIMS-DOJ-0002104493 | | | | | |
| F-259 | | Attachment, Volume Available by Weight Range Spreadsheet, PILGRIMS-DOJ-0002104494 | | | | | |
| F-260 | | Email, "FW: Pilgrims data sheet xlsx", 03/19/2013, PILGRIMS-DOJ-0002104495 | | | | | |
| F-261 | | Email, "FW: Pilgrims data sheet xlsx", 03/19/2013, PILGRIMS-DOJ-0002104496 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-262 | | Email, "RE: Pilgrims data sheet.xlsx", 03/19/2013, PILGRIMS-DOJ-0002104497 | | | | | |
| F-263 | | Email, "RE: Pilgrims data sheet.xlsx", 03/19/2013, PILGRIMS-DOJ-0002104500 | | | | | |
| F-264 | | Email, "RE: KFC questions", 03/20/2013, PILGRIMS-DOJ-0002104560 | | | | | |
| F-265 | | Attachment, Volume Availability by Weight Range Spreadsheet, PILGRIMS-DOJ-0002104561 | | | | | |
| F-266 | | Email, "RE: KFC questions", 03/20/2013, PILGRIMS-DOJ-0002104566 | | | | | |
| F-267 | | Email, "KFC", 03/26/2013, PILGRIMS-DOJ-0002105062 | | | | | |
| F-268 | | Email, "Re: KFC", 03/26/2013, PILGRIMS-DOJ-0002105071 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-269 | | Email, "FW: KFC questions", 03/27/2013, PILGRIMS-DOJ-0002105081 | | | | | |
| F-270 | | Attachment, Volume Availability by Weight Range Spreadsheet, PILGRIMS-DOJ-0002105082 | | | | | |
| F-271 | | Email, "RE: KFC", 03/27/2013, PILGRIMS-DOJ-0002105094 | | | | | |
| F-272 | | Email, "RE: 8 pc", 12/22/2016, PILGRIMS-DOJ-0002105399 | | | | | |
| F-273 | | Email, "RE: Update", 01/20/2017, PILGRIMS-DOJ-0002105778 | | | | | |
| F-274 | | Email, "2018 Proposal", 02/03/2017, PILGRIMS-DOJ-0002106063 | | | | | |
| F-275 | | Attachment, Cost Model, PILGRIMS-DOJ-0002106064 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-276 | | Email, "Re: Update", 02/05/2017, PILGRIMS-DOJ-0002106072 | | | | | |
| F-277 | | Attachment, Logo, PILGRIMS-DOJ-0002106073 | | | | | |
| F-278 | | Attachment, Logo, PILGRIMS-DOJ-0002106074 | | | | | |
| F-279 | | Attachment, Logo, PILGRIMS-DOJ-0002106075 | | | | | |
| F-280 | | Attachment, Logo, PILGRIMS-DOJ-0002106076 | | | | | |
| F-281 | | Email regarding KFC feedback, 02/07/2017, PILGRIMS-DOJ-0002106096 | | | | | |
| F-282 | | Email, "RE: Duscussion", 02/17/2017, PILGRIMS-DOJ-0002106338 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-283 | | Email, "FW: Chicken on the Bone Update", 02/17/2017, PILGRIMS-DOJ-0002106341 | | | | | |
| F-284 | | Email, "KFC 2018 Proposal.xls", 02/20/2017, PILGRIMS-DOJ-0002106350 | | | | | |
| F-285 | | Attachment, Cost Model, PILGRIMS-DOJ-0002106351 | | | | | |
| F-286 | | Email, "RE: KFC", 02/20/2017, PILGRIMS-DOJ-0002106368 | | | | | |
| F-287 | | Email, "Re: Supplier Dinner at KFC Convention CANCELLED", 02/21/2017, PILGRIMS-DOJ-0002106382 | | | | | |
| F-288 | | Email, "RE: Confirmed H7, Presumptive Low Pathogenic Avian Influenza in a Commercial Flock in Georgia", 03/27/2017, PILGRIMS-DOJ-0002106958 | | | | | |
| F-289 | | Email, "Re; Update", 04/01/2017, PILGRIMS-DOJ-0002107047 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-290 | | Attachment, Logo, PILGRIMS-DOJ-0002107048 | | | | | |
| F-291 | | Attachment, Email Signature, PILGRIMS-DOJ-0002107049 | | | | | |
| F-292 | | Attachment, Email Signature, PILGRIMS-DOJ-0002107050 | | | | | |
| F-293 | | Attachment, Email Signature, PILGRIMS-DOJ-0002107051 | | | | | |
| F-294 | | Email, "update", 04/29/2017, PILGRIMS-DOJ-0002107511 | | | | | |
| F-295 | | Email, "Re: Customer sheet", 06/09/2017, PILGRIMS-DOJ-0002107957 | | | | | |
| F-296 | | Email, "RE: Winter Storm", 03/03/2015, PILGRIMS-DOJ-0002115059 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-297 | | Attachment, Email, "RE: Winter Storm", PILGRIMS-DOJ-0002115060 | | | | | |
| F-298 | | Email regarding covering short, 12/12/2012, PILGRIMS-DOJ-0002127691 | | | | | |
| F-299 | | Email, "RE: Urner Barry History", 07/01/2013, PILGRIMS-DOJ-0002128765 | | | | | |
| F-300 | | Email, "Shortages", 05/06/2014, PILGRIMS-DOJ-0002131300 | | | | | |
| F-301 | | Email, "FW: PO for KFC from George's", 09/12/2017, PILGRIMS-DOJ-0002132686 | | | | | |
| F-302 | | Email, "Re: KFC 8 PC pricing", 11/08/2017, PILGRIMS-DOJ-0002132979 | | | | | |
| F-303 | | Email, "Fwd: Church's", 05/08/2012, PILGRIMS-DOJ-0002139541 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-304 | | Email, "RE: [UNWANTED EMAIL] Re: Conference Call with Church's/PFG-Temple", 06/07/2012, PILGRIMS-DOJ-0002139576 | | | | | |
| F-305 | | Email, "Re: Spice Sale to Pilgrims Pride", 08/13/2012, PILGRIMS-DOJ-0002139665 | | | | | |
| F-306 | | Email, "Re: Chuck Bielec named DC Manager Kelly's Atalnta", 12/28/2012, PILGRIMS-DOJ-0002139801 | | | | | |
| F-307 | | Email, "Re: PT", 02/12/2014, PILGRIMS-DOJ-0002139999 | | | | | |
| F-308 | | Email regarding news article, 11/08/2015, PILGRIMS-DOJ-0002140077 | | | | | |
| F-309 | | Email, "Churchs Marinade", 01/15/2016, PILGRIMS-DOJ-0002140082 | | | | | |
| F-310 | | Email regarding covering short, 02/10/2011, PILGRIMS-DOJ-0002150937 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-311 | | Email, "Discuss upcoming KFC Promotions", 09/09/2013, PILGRIMS-DOJ-0002183471 | | | | | |
| F-312 | | Email, "RE: Thanks, again!", 11/08/2013, PILGRIMS-DOJ-0002183790 | | | | | |
| F-313 | | Email, "Re: 8 piece", 01/16/2017, PILGRIMS-DOJ-0002185248 | | | | | |
| F-314 | | Email, "8 piece", 01/19/2017, PILGRIMS-DOJ-0002185250 | | | | | |
| F-315 | | Email, "RE: 8 piece", 01/19/2017, PILGRIMS-DOJ-0002185251 | | | | | |
| F-316 | | Meeting Invitation, "Costco Meeting", PILGRIMS-DOJ-0002194176 | | | | | |
| F-317 | | Meeting Invitation, "4pmET Delta #1043 JFK to SEA (6 hours and 25 mins.)", PILGRIMS-DOJ-0002194193 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-318 | | Meeting Invitation, "Costco Discussion", PILGRIMS-DOJ-0002194715 | | | | | |
| F-319 | | Meeting Invitation, "Costco Team Dinner 5pmPT", PILGRIMS-DOJ-0002194819 | | | | | |
| F-320 | | Attachment, Flight Itinerary, PILGRIMS-DOJ-0002194820 | | | | | |
| F-321 | | Attachment, Travel Confirmation, PILGRIMS-DOJ-0002194821 | | | | | |
| F-322 | | Attachment, Travel Confirmation, PILGRIMS-DOJ-0002194822 | | | | | |
| F-323 | | Meeting Invitation, "Costco Discussion", PILGRIMS-DOJ-0002194905 | | | | | |
| F-324 | | Meeting Invitation, "Costco Discussion", PILGRIMS-DOJ-0002195313 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-325 | | Meeting Invitation, "Costco Discussion", PILGRIMS-DOJ-0002195357 | | | | | |
| F-326 | | Meeting Invitation, "Costco Dedicated Cost Plus Model", PILGRIMS-DOJ-0002195361 | | | | | |
| F-327 | | Meeting Invitation, "Costco update", PILGRIMS-DOJ-0002195387 | | | | | |
| F-328 | | Meeting Invitation, "Costco update", PILGRIMS-DOJ-0002195388 | | | | | |
| F-329 | | Meeting Invitation, "Costco-Mt Pleasant Model Discussion 7:30amMT", PILGRIMS-DOJ-0002195518 | | | | | |
| F-330 | | Meeting Invitation, "Fwd: Costco Grand Opening Meeting - DRAFT AGENDA ATTACHED", PILGRIMS-DOJ-0002195603 | | | | | |
| F-331 | | Attachment, Blank Page, PILGRIMS-DOJ-0002195604 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-332 | | Meeting Invitation, "PT", PILGRIMS-DOJ-0002195623 | | | | | |
| F-333 | | Meeting Invitation, "Costco-Pilgrim's Call 9amMDT", PILGRIMS-DOJ-0002195660 | | | | | |
| F-334 | | Meeting Invitation, "Costco Recap 8:00amMST", PILGRIMS-DOJ-0002195824 | | | | | |
| F-335 | | Email, "Fwd: Church's Chicken QA Requirements 2014", 12/23/2013, PILGRIMS-DOJ-0002258077 | | | | | |
| F-336 | | Attachment, Supplier Letter, PILGRIMS-DOJ-0002258078 | | | | | |
| F-337 | | Attachment, Mobile Record, PILGRIMS-DOJ-0002258079 | | | | | |
| F-338 | | Email, "RE: CFA - Dr. Raymond Post re. Antibiotics", 02/24/2014, PILGRIMS-DOJ-0002261072 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-339 | | Attachment, Image, PILGRIMS-DOJ-0002261074 | | | | | |
| F-340 | | Attachment, Image, PILGRIMS-DOJ-0002261075 | | | | | |
| F-341 | | Attachment, Image, PILGRIMS-DOJ-0002261076 | | | | | |
| F-342 | | Email, "Re: Shortages - PO# 4277311, 4277312 & 4277313", 05/02/2014, PILGRIMS-DOJ-0002264440 | | | | | |
| F-343 | | Email, "Fwd: KFC PURPLE", 07/08/2014, PILGRIMS-DOJ-0002267672 | | | | | |
| F-344 | | Email, "Fwd: Torn chicken", 08/15/2014, PILGRIMS-DOJ-0002269378 | | | | | |
| F-345 | | Attachment, Photo, PILGRIMS-DOJ-0002269379 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-346 | | Attachment, Blank Page, PILGRIMS-DOJ-0002269380 | | | | | |
| F-347 | | Attachment, Product Complaint Form, PILGRIMS-DOJ-0002269381 | | | | | |
| F-348 | | Attachment, Blank Page, PILGRIMS-DOJ-0002269382 | | | | | |
| F-349 | | Email, "Fwd: 2015 Supply and Pricing Agreement", 10/03/2014, PILGRIMS-DOJ-0002270899 | | | | | |
| F-350 | | Email, "Chicken", 10/08/2014, PILGRIMS-DOJ-0002271079 | | | | | |
| F-351 | | Email, "Chicken Breast", 10/08/2014, PILGRIMS-DOJ-0002271090 | | | | | |
| F-352 | | Email, "RE: Expiring Price Lists", 11/19/2014, PILGRIMS-DOJ-0002272809 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-353 | | Attachment, Period Pricing Model, PILGRIMS-DOJ-0002272810 | | | | | |
| F-354 | | Attachment, Cost Model, PILGRIMS-DOJ-0002272811 | | | | | |
| F-355 | | Email, "RE: Chicken program", 08/25/2014, PILGRIMS-DOJ-0002414699 | | | | | |
| F-356 | | Email, "RE: Action Required - Sysco's Payment Terms Change for PILGRIMS PRIDE", 07/05/2016, PILGRIMS-DOJ-0002424953 | | | | | |
| F-357 | | Email, "RE: Action Required - Sysco's Payment Terms Change for PILGRIMS PRIDE", 07/05/2016, PILGRIMS-DOJ-0002424955 | | | | | |
| F-358 | | Email, "2012 poultry contract addendum", 12/21/2011, PILGRIMS-DOJ-0002452445 | | | | | |
| F-359 | | Attachment, term sheet, PILGRIMS-DOJ-0002452446 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-360 | | Attachment, logo, PILGRIMS-DOJ-0002452448 | | | | | |
| F-361 | | Email, "Church's/Pilgrims Pride Poultry Supply Agreement", 12/22/2011, PILGRIMS-DOJ-0002452511 | | | | | |
| F-362 | | Attachment, supply contract, PILGRIMS-DOJ-0002452512 | | | | | |
| F-363 | | Email, "FW: 2012 UFPC SBRA Exhibits", 12/23/2011, PILGRIMS-DOJ-0002452638 | | | | | |
| F-364 | | Attachment, cost model, PILGRIMS-DOJ-0002452640 | | | | | |
| F-365 | | Email, "Re: COB Tare Value", 10/18/2012, PILGRIMS-DOJ-0002471990 | | | | | |
| F-366 | | Email, "Fwd: Price Reduction Impact - KFC", 11/30/2012, PILGRIMS-DOJ-0002474990 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-367 | | Attachment, price impact analysis, PILGRIMS-DOJ-0002474991 | | | | | |
| F-368 | | Attachment, mobile record, PILGRIMS-DOJ-0002474992 | | | | | |
| F-369 | | Email, "costco slides", 01/08/2013, PILGRIMS-DOJ-0002477261 | | | | | |
| F-370 | | Attachment, product analysis, PILGRIMS-DOJ-0002477262 | | | | | |
| F-371 | | Attachment, company presentation, PILGRIMS-DOJ-0002477263 | | | | | |
| F-372 | | Email, "FW: Case Farms fresh chicken test", 01/24/2013, PILGRIMS-DOJ-0002478502 | | | | | |
| F-373 | | "Costco", PILGRIMS-DOJ-0002498334 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-374 | | Email, "RE: KFC Cob Supply", 06/06/2014, PILGRIMS-DOJ-0002518899 | | | | | |
| F-375 | | Email, "RE: P7 Pricing/Change In Sourcing Fee", 06/06/2014, PILGRIMS-DOJ-0002518906 | | | | | |
| F-376 | | Email, "RE: KFC Cob Supply", 06/06/2014, PILGRIMS-DOJ-0002518982 | | | | | |
| F-377 | | Email, "FW: Friday", 06/26/2014, PILGRIMS-DOJ-0002520428 | | | | | |
| F-378 | | Attachment, PowerPoint Deck, PILGRIMS-DOJ-0002520429 | | | | | |
| F-379 | | Attachment, Chart, PILGRIMS-DOJ-0002520557 | | | | | |
| F-380 | | Email, "FW: Friday", 06/30/2014, PILGRIMS-DOJ-0002520647 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-381 | | Attachment, June 2014 PowerPoint Presentation to KFC, PILGRIMS-DOJ-0002520648 | | | | | |
| F-382 | | Attachment, Chart, PILGRIMS-DOJ-0002520776 | | | | | |
| F-383 | | Email, "Re: KFC PURPLE", 07/08/2014, PILGRIMS-DOJ-0002521355 | | | | | |
| F-384 | | Email, "Re: Negotiations", 07/11/2014, PILGRIMS-DOJ-0002521512 | | | | | |
| F-385 | | Email, "Re: Sysco / HEB / Wal-Mart standing daily meeting", 07/15/2014, PILGRIMS-DOJ-0002521810 | | | | | |
| F-386 | | Email, "Re: Meeting/Call to discuss KFC 8pc COB Spec", 08/07/2014, PILGRIMS-DOJ-0002522984 | | | | | |
| F-387 | | Email regarding presentation to KFC, 08/18/2014, PILGRIMS-DOJ-0002523448 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-388 | | Attachment, August 2014 PowerPoint Presentation to KFC, PILGRIMS-DOJ-0002523449 | | | | | |
| F-389 | | Attachment, KFC Cost Model, PILGRIMS-DOJ-0002523460 | | | | | |
| F-390 | | Email, "Fwd: Pricing", 08/21/2014, PILGRIMS-DOJ-0002523680 | | | | | |
| F-391 | | Attachment, Cost Model, PILGRIMS-DOJ-0002523681 | | | | | |
| F-392 | | Attachment, Mobile Record, PILGRIMS-DOJ-0002523682 | | | | | |
| F-393 | | Attachment, August 2014 PowerPoint Presentation to KFC, PILGRIMS-DOJ-0002523683 | | | | | |
| F-394 | | Attachment, Mobile Record, PILGRIMS-DOJ-0002523691 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-395 | | Email, "COB Negotiations", 09/10/2014, PILGRIMS-DOJ-0002524764 | | | | | |
| F-396 | | Email, "RE: KFC Line Approvals-Pilgrim's", 09/12/2014, PILGRIMS-DOJ-0002524924 | | | | | |
| F-397 | | Email, "FW: KFC QA Costs", 09/17/2014, PILGRIMS-DOJ-0002525202 | | | | | |
| F-398 | | Attachment, Template for KFC QA Costs, PILGRIMS-DOJ-0002525203 | | | | | |
| F-399 | | Email, "FW: KFC QA Costs", 09/26/2014, PILGRIMS-DOJ-0002525646 | | | | | |
| F-400 | | Attachment, QA costs summary, PILGRIMS-DOJ-0002525647 | | | | | |
| F-401 | | Period pricing., PILGRIMS-DOJ-0002525680 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-402 | | Period pricing., PILGRIMS-DOJ-0002525681 | | | | | |
| F-403 | | Email, "PRICE INCREASES.xlsx", 09/30/2014, PILGRIMS-DOJ-0002525813 | | | | | |
| F-404 | | Attachment, plant information, PILGRIMS-DOJ-0002525814 | | | | | |
| F-405 | | Email, "RE: 2015 Supply and Pricing Agreement", 10/03/2014, PILGRIMS-DOJ-0002525979 | | | | | |
| F-406 | | Email, "RE: bids", 10/27/2014, PILGRIMS-DOJ-0002527178 | | | | | |
| F-407 | | Email, "GC Contracts", 11/25/2014, PILGRIMS-DOJ-0002528311 | | | | | |
| F-408 | | Attachment, purchase agreement, PILGRIMS-DOJ-0002528312 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-409 | | Attachment, purchase agreement, PILGRIMS-DOJ-0002528318 | | | | | |
| F-410 | | Attachment, purchase agreement, PILGRIMS-DOJ-0002528324 | | | | | |
| F-411 | | Attachment, purchase agreement, PILGRIMS-DOJ-0002528330 | | | | | |
| F-412 | | Email, "Re: 2015 Price Increases", 11/28/2014, PILGRIMS-DOJ-0002528406 | | | | | |
| F-413 | | prefer previous version, PILGRIMS-DOJ-0002528628 | | | | | |
| F-414 | | Email, "Fwd: Otis Principal", 02/20/2015, PILGRIMS-DOJ-0002534075 | | | | | |
| F-415 | | Email, "FW: King Soopers 4 of 4 Ad support", 05/11/2015, PILGRIMS-DOJ-0002539109 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-416 | | Email, "RE: BB&TCM: Agribusiness/Consumer Foods: Protein/Broilers: Is it Different This Time?", 07/14/2015, PILGRIMS-DOJ-0002543959 | | | | | |
| F-417 | | Attachment, Email, "RE: BB&TCM: Agribusiness/Consumer Foods: Protein/Broilers: Is it Different This Time?", PILGRIMS-DOJ-0002543959-T-0001 | | | | | |
| F-418 | | Email, "RSCS - SBRA", 09/17/2015, PILGRIMS-DOJ-0002547624 | | | | | |
| F-419 | | Email, "RSCS - SBRA", 09/17/2015, PILGRIMS-DOJ-0002547625 | | | | | |
| F-420 | | Final PPC 2015 KFC contract., PILGRIMS-DOJ-0002547626 | | | | | |
| F-421 | | Email, "RE: KFC meeting", 09/17/2015, PILGRIMS-DOJ-0002547631 | | | | | |
| F-422 | | Email, "FW: CORRECTED TRANSCRIPT: Tyson Foods, Inc.(TSN-US), BMO Capital Markets Farm to Market Investor Conference, 17-May-2017 8:10 AM ET", 05/18/2017, PILGRIMS-DOJ-0002577564 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-423 | | Email, "GNP May 24 2017.pptx", 05/23/2017, PILGRIMS-DOJ-0002578130 | | | | | |
| F-424 | | Attachment, Internal Pilgrim's PowerPoint Deck, PILGRIMS-DOJ-0002578131 | | | | | |
| F-425 | | Attachment, Data on Improvement Targets, PILGRIMS-DOJ-0002578141 | | | | | |
| F-426 | | Attachment, Data on Plan Cost, PILGRIMS-DOJ-0002578142 | | | | | |
| F-427 | | Attachment, Data on Yield, PILGRIMS-DOJ-0002578143 | | | | | |
| F-428 | | Email regarding addendum to supplier contract, 06/19/2017, PILGRIMS-DOJ-0002579315 | | | | | |
| F-429 | | Attachment, Executed Supply Contract, PILGRIMS-DOJ-0002579316 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-430 | | Email, "FW: 2018 40North KPI's", 01/23/2018, PILGRIMS-DOJ-0002588041 | | | | | |
| F-431 | | Attachment, KPI Tracker, PILGRIMS-DOJ-0002588043 | | | | | |
| F-432 | | Email, "FW: 2018 KPIs", 02/07/2018, PILGRIMS-DOJ-0002588465 | | | | | |
| F-433 | | Attachment, Pilgrim's Leadership KPIs, PILGRIMS-DOJ-0002588466 | | | | | |
| F-434 | | Email, "Fwd: Central region customers", 10/10/2014, PILGRIMS-DOJ-0002623803 | | | | | |
| F-435 | | Email, "Jason-", 10/16/2014, PILGRIMS-DOJ-0002623991 | | | | | |
| F-436 | | Email, "2015 Chicken Breast RFP", 11/03/2014, PILGRIMS-DOJ-0002624357 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-437 | | Attachment, Logo, PILGRIMS-DOJ-0002624358 | | | | | |
| F-438 | | Attachment, John Soules 2015 RFP, PILGRIMS-DOJ-0002624359 | | | | | |
| F-439 | | Attachment, Product Specifications, PILGRIMS-DOJ-0002624360 | | | | | |
| F-440 | | Email, "RE: John Soules 2015 Chicken Breast RFP", 11/05/2014, PILGRIMS-DOJ-0002624433 | | | | | |
| F-441 | | Email, "RE: Bone in Model", 10/10/2012, PILGRIMS-DOJ-0002681992 | | | | | |
| F-442 | | Email, "Tomorrow", 10/29/2012, PILGRIMS-DOJ-0002681996 | | | | | |
| F-443 | | Email, "KFC Bid Discussion 1pmMT", 10/29/2012, PILGRIMS-DOJ-0002681997 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-444 | | Email regarding sales negotiations, 02/02/2013, PILGRIMS-DOJ-0002682055 | | | | | |
| F-445 | | Email, "RE: KFC Boneless Model (3) (2) xlsx", 02/06/2013, PILGRIMS-DOJ-0002682057 | | | | | |
| F-446 | | Email, "RE: KFC", 10/20/2014, PILGRIMS-DOJ-0002682142 | | | | | |
| F-447 | | Email, "RE: KFC", 10/20/2014, PILGRIMS-DOJ-0002682143 | | | | | |
| F-448 | | "Broiler-Profit_USA_PILGRIMS_GENERAL-RUN",  8/1/2014, PILGRIMS-DOJ-0002702283 | | | | | |
| F-449 | | Email, "Re: KFC", 07/18/2014, PILGRIMS-DOJ-0002728594 | | | | | |
| F-450 | | Attachment, Email, "Re: KFC", PILGRIMS-DOJ-0002728595 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-451 | | Email, "April OP Profits Agristats", 06/04/2014, PILGRIMS-DOJ-0002730970 | | | | | |
| F-452 | | Email, "RE: FTF Bites", 06/24/2014, PILGRIMS-DOJ-0002730996 | | | | | |
| F-453 | | Email, "RE: FTF Bites", 06/24/2014, PILGRIMS-DOJ-0002730997 | | | | | |
| F-454 | | Email, "RE: Meeting", 07/02/2014, PILGRIMS-DOJ-0002731018 | | | | | |
| F-455 | | Attachment, Email, "RE: Meeting", PILGRIMS-DOJ-0002731019 | | | | | |
| F-456 | | Email, "RE: KFC", 09/03/2014, PILGRIMS-DOJ-0002731133 | | | | | |
| F-457 | | Attachment, Email, "RE: KFC", PILGRIMS-DOJ-0002731134 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-458 | | Email, "Re: 12.6% EBIT TSN chicken", 01/30/2015, PILGRIMS-DOJ-0002731663 | | | | | |
| F-459 | | Attachment, Email, "Re: 12.6% EBIT TSN chicken", PILGRIMS-DOJ-0002731664 | | | | | |
| F-460 | | Email, "RE: 12.6% EBIT TSN chicken", 01/30/2015, PILGRIMS-DOJ-0002731668 | | | | | |
| F-461 | | Email, "RE: KFC meeting", 09/17/2015, PILGRIMS-DOJ-0002732327 | | | | | |
| F-462 | | Attachment, Email, "RE: KFC meeting", PILGRIMS-DOJ-0002732328 | | | | | |
| F-463 | | Email, "RE: Privileged and Confidential--Pilgrim's Antitrust Cases", 01/26/2017, PILGRIMS-DOJ-0002733820 | | | | | |
| F-464 | | Email, "RE: Privileged and Confidential--Pilgrim's Antitrust Cases", 01/26/2017, PILGRIMS-DOJ-0002733821 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-465 | | Email, "RE:", 10/13/2014, PILGRIMS-DOJ-0002740307 | | | | | |
| F-466 | | Email, "RE:", 10/13/2014, PILGRIMS-DOJ-0002740308 | | | | | |
| F-467 | | Email, "FW: Popeye's strips", 10/27/2011, PILGRIMS-DOJ-0002783650 | | | | | |
| F-468 | | Email, "FW: Popeye's strips", 10/27/2011, PILGRIMS-DOJ-0002783651 | | | | | |
| F-469 | | Email, "FW: Popeye's strips", 10/27/2011, PILGRIMS-DOJ-0002783652 | | | | | |
| F-470 | | Email, "FW: Popeye's strips", 10/27/2011, PILGRIMS-DOJ-0002783653 | | | | | |
| F-471 | | Email, "Re: 2012 poultry contract addendum", 12/30/2011, PILGRIMS-DOJ-0002791470 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-472 | | Email, "FW: Attached Image", 02/17/2012, PILGRIMS-DOJ-0002797562 | | | | | |
| F-473 | | Attachment, supply contract, PILGRIMS-DOJ-0002797563 | | | | | |
| F-474 | | Email, "Re: January 2012 Poultry Survey", 03/01/2012, PILGRIMS-DOJ-0002797971 | | | | | |
| F-475 | | Email, "Re: Golden Corral", 09/08/2012, PILGRIMS-DOJ-0002814198 | | | | | |
| F-476 | | Email, "Re: Pricing Comparison xls", 11/14/2012, PILGRIMS-DOJ-0002823519 | | | | | |
| F-477 | | Email, "Re: Holbrook", 11/15/2012, PILGRIMS-DOJ-0002823520 | | | | | |
| F-478 | | Email, "Re: When is your Costco meeting?", 01/04/2013, PILGRIMS-DOJ-0002828154 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-479 | | Email, "FW: Publix--Costco presentations", 01/07/2013, PILGRIMS-DOJ-0002828340 | | | | | |
| F-480 | | Attachment, PowerPoint Deck for Publix, PILGRIMS-DOJ-0002828341 | | | | | |
| F-481 | | Attachment, Blank Page, PILGRIMS-DOJ-0002828352 | | | | | |
| F-482 | | Attachment, PowerPoint Deck for Publix, PILGRIMS-DOJ-0002828353 | | | | | |
| F-483 | | Attachment, Blank Page, PILGRIMS-DOJ-0002828385 | | | | | |
| F-484 | | Attachment, PowerPoint Deck for Costco, PILGRIMS-DOJ-0002828386 | | | | | |
| F-485 | | Email, "Re: Publix--Costco presentations", 01/08/2013, PILGRIMS-DOJ-0002828480 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-486 | | Email, "Re: Slide Orders", 01/10/2013, PILGRIMS-DOJ-0002828737 | | | | | |
| F-487 | | Email, "Re: 2nd request: Costco Passport Accrual", 01/18/2013, PILGRIMS-DOJ-0002830537 | | | | | |
| F-488 | | Email, "Costco volume & Price 2013 Proposal 13-01-25 ver2 xlsx", 01/28/2013, PILGRIMS-DOJ-0002831683 | | | | | |
| F-489 | | Attachment, Cost Model, PILGRIMS-DOJ-0002831684 | | | | | |
| F-490 | | Email, "Re: Costco", 01/31/2013, PILGRIMS-DOJ-0002831914 | | | | | |
| F-491 | | Email, "Fwd: KFC Boneless Model (3) (2) xlsx", 02/06/2013, PILGRIMS-DOJ-0002832359 | | | | | |
| F-492 | | Email, "Re: Costco", 02/13/2013, PILGRIMS-DOJ-0002833187 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-493 | | Email, "RE: Weekly Consolidated Estimate", 2/13/2013, PILGRIMS-DOJ-0002833267 | | | | | |
| F-494 | | Email, "FW: Costco Agri Stat analysis", 02/22/2013, PILGRIMS-DOJ-0002833869 | | | | | |
| F-495 | | Attachment, Cost Model, PILGRIMS-DOJ-0002833870 | | | | | |
| F-496 | | Attachment, Agristats Analysis, PILGRIMS-DOJ-0002833871 | | | | | |
| F-497 | | Email, "Re: Costco 2013 recap", 03/01/2013, PILGRIMS-DOJ-0002834387 | | | | | |
| F-498 | | Email, "Fwd: Conf Call Update", 04/22/2013, PILGRIMS-DOJ-0002842624 | | | | | |
| F-499 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002842625 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-500 | | Attachment, Mobile Record, PILGRIMS-DOJ-0002842626 | | | | | |
| F-501 | | Attachment, Weekly Net Dock Report, PILGRIMS-DOJ-0002842627 | | | | | |
| F-502 | | Attachment, Mobile Record, PILGRIMS-DOJ-0002842628 | | | | | |
| F-503 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002842629 | | | | | |
| F-504 | | Attachment, Mobile Record, PILGRIMS-DOJ-0002842630 | | | | | |
| F-505 | | Attachment, Inventory Spreadsheet, PILGRIMS-DOJ-0002842631 | | | | | |
| F-506 | | Attachment, Mobile Record, PILGRIMS-DOJ-0002842632 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-507 | | Attachment, Net Dock Report, PILGRIMS-DOJ-0002842633 | | | | | |
| F-508 | | Attachment, Mobile Record, PILGRIMS-DOJ-0002842634 | | | | | |
| F-509 | | "Fwd: Costco Supply Chain and Pricing/Availability", PILGRIMS-DOJ-0002858584 | | | | | |
| F-510 | | "Commodity Grain Update", PILGRIMS-DOJ-0002858585 | | | | | |
| F-511 | | Email, "Re: Church's Letter of Agreement-Pilgrims Pride", 08/05/2013, PILGRIMS-DOJ-0002863490 | | | | | |
| F-512 | | Email, "FW: alb/sv", 08/07/2013, PILGRIMS-DOJ-0002863692 | | | | | |
| F-513 | | Email, "FW: on down low", 01/13/2014, PILGRIMS-DOJ-0002917991 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-514 | | Attachment, cost model, PILGRIMS-DOJ-0002917992 | | | | | |
| F-515 | | Email, "RE: Church's 2014 Supply Agreement-Pilgrim's Pride", 02/27/2014, PILGRIMS-DOJ-0002931651 | | | | | |
| F-516 | | Attachment, supply contract, PILGRIMS-DOJ-0002931654 | | | | | |
| F-517 | | Email, "RE: Church's 2014 Supply Agreement-Pilgrim's Pride", 02/27/2014, PILGRIMS-DOJ-0002931679 | | | | | |
| F-518 | | Attachment, supply contract, PILGRIMS-DOJ-0002931682 | | | | | |
| F-519 | | Email, "RE: Chicken Prices", 02/28/2014, PILGRIMS-DOJ-0002931840 | | | | | |
| F-520 | | Attachment, Chart on Chicken Cutout, PILGRIMS-DOJ-0002931841 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-521 | | Email, "RE: Tyson", 04/14/2014, PILGRIMS-DOJ-0002942287 | | | | | |
| F-522 | | Email, "Re: Conagra", 06/11/2014, PILGRIMS-DOJ-0002946155 | | | | | |
| F-523 | | Email, "FW:", 07/16/2014, PILGRIMS-DOJ-0002947654 | | | | | |
| F-524 | | Attachment, cost model, PILGRIMS-DOJ-0002947655 | | | | | |
| F-525 | | Email, "Re: RSCS", 07/21/2014, PILGRIMS-DOJ-0002948039 | | | | | |
| F-526 | | Email regarding meeting with KFC, 07/31/2014, PILGRIMS-DOJ-0002948763 | | | | | |
| F-527 | | Attachment, August 1, 2014 PowerPoint Presentation to KFC, PILGRIMS-DOJ-0002948764 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-528 | | Email, "RE: WMT", 08/29/2014, PILGRIMS-DOJ-0002951243 | | | | | |
| F-529 | | Email, "RE: today", 09/03/2014, PILGRIMS-DOJ-0002951433 | | | | | |
| F-530 | | Email, "RE: KFC", 09/03/2014, PILGRIMS-DOJ-0002951507 | | | | | |
| F-531 | | Email, "RE: WM Small Deli WOGs", 09/16/2014, PILGRIMS-DOJ-0002952179 | | | | | |
| F-532 | | Email, "RE: CFA", 10/04/2014, PILGRIMS-DOJ-0002954573 | | | | | |
| F-533 | | Email, "Copy of 2015_Goals_Book_V0 xlsx", 10/04/2014, PILGRIMS-DOJ-0002954574 | | | | | |
| F-534 | | Attachment, company goals, PILGRIMS-DOJ-0002954575 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-535 | | Meeting invitation, "John Soules Meeting", PILGRIMS-DOJ-0002955037 | | | | | |
| F-536 | | Email, "RE: 2015 Pilgrim's SBRA Exhibits", 10/28/2014, PILGRIMS-DOJ-0002955647 | | | | | |
| F-537 | | Email, "FW: RSCS 2015 Further Processed Poultry RFP Supplier Feedback R1", 11/05/2014, PILGRIMS-DOJ-0002956095 | | | | | |
| F-538 | | Attachment, supplier feedback, PILGRIMS-DOJ-0002956096 | | | | | |
| F-539 | | Email, "Feedback from RSCS R1 Note", 11/05/2014, PILGRIMS-DOJ-0002956097 | | | | | |
| F-540 | | Email, "John Soules Snapshot", 11/11/2014, PILGRIMS-DOJ-0002956294 | | | | | |
| F-541 | | Attachment, meeting overview, PILGRIMS-DOJ-0002956295 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-542 | | Email, "FW: Final IQF Chicken Letters", 11/20/2014, PILGRIMS-DOJ-0002956508 | | | | | |
| F-543 | | Attachment, Kroger letter, PILGRIMS-DOJ-0002956509 | | | | | |
| F-544 | | Email, "Re: Roti Chickens", 11/26/2014, PILGRIMS-DOJ-0002956614 | | | | | |
| F-545 | | Email, "John Soules Snapshot-Correction", 11/11/2014, PILGRIMS-DOJ-0003113429 | | | | | |
| F-546 | | Attachment, John Soules Snapshot, PILGRIMS-DOJ-0003113430 | | | | | |
| F-547 | | Email, "Re: Wings", 11/07/2012, PILGRIMS-DOJ-0003192056 | | | | | |
| F-548 | | Attachment, image, PILGRIMS-DOJ-0003192057 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-549 | | Attachment, image, PILGRIMS-DOJ-0003192058 | | | | | |
| F-550 | | Attachment, image, PILGRIMS-DOJ-0003192059 | | | | | |
| F-551 | | Attachment, image, PILGRIMS-DOJ-0003192060 | | | | | |
| F-552 | | Attachment, image, PILGRIMS-DOJ-0003192061 | | | | | |
| F-553 | | Attachment, image, PILGRIMS-DOJ-0003192062 | | | | | |
| F-554 | | Email, "FW: Wings", 11/08/2012, PILGRIMS-DOJ-0003192106 | | | | | |
| F-555 | | Attachment, image, PILGRIMS-DOJ-0003192107 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-556 | | Attachment, image, PILGRIMS-DOJ-0003192108 | | | | | |
| F-557 | | Attachment, image, PILGRIMS-DOJ-0003192109 | | | | | |
| F-558 | | Attachment, image, PILGRIMS-DOJ-0003192110 | | | | | |
| F-559 | | Attachment, image, PILGRIMS-DOJ-0003192111 | | | | | |
| F-560 | | Attachment, image, PILGRIMS-DOJ-0003192112 | | | | | |
| F-561 | | Email, "Pollo tropical", 09/15/2014, PILGRIMS-DOJ-0003385114 | | | | | |
| F-562 | | Email, "Pollo Tropical", 09/16/2014, PILGRIMS-DOJ-0003385136 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-563 | | Email, "Pollo Tropical", 09/22/2014, PILGRIMS-DOJ-0003385154 | | | | | |
| F-564 | | Email, "RE: Pollo Tropical", 09/29/2014, PILGRIMS-DOJ-0003385277 | | | | | |
| F-565 | | Email, "Re: PT", 10/03/2014, PILGRIMS-DOJ-0003385310 | | | | | |
| F-566 | | Email, "FW: 2015 Supply and Pricing Agreement", 10/03/2014, PILGRIMS-DOJ-0003385325 | | | | | |
| F-567 | | Email, "FW: Message from KMBT_423", 12/31/2014, PILGRIMS-DOJ-0003386580 | | | | | |
| F-568 | | Attachment, supply contract, PILGRIMS-DOJ-0003386581 | | | | | |
| F-569 | | Attachment, additional agreement, PILGRIMS-DOJ-0003386597 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-570 | | Company presentation, PILGRIMS-DOJ-0003564460 | | | | | |
| F-571 | | Email, "RE: George's Shortages", 2/20/2017, PILGRIMS-DOJ-0003691810 | | | | | |
| F-572 | | Email, "FW: George's Shortages", 2/20/2017, PILGRIMS-DOJ-0003691815 | | | | | |
| F-573 | | Email, "RE: Albertsons deli bid / grain basis", 08/05/2013, PILGRIMS-DOJ-0003788778 | | | | | |
| F-574 | | Attachment, cost model, PILGRIMS-DOJ-0003788780 | | | | | |
| F-575 | | Email, "RE: Albertsons deli bid / grain basis", 07/29/2013, PILGRIMS-DOJ-0003788784 | | | | | |
| F-576 | | Attachment, proposal information, PILGRIMS-DOJ-0003788785 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-577 | | Email, "Re: KFC Model", 01/27/2017, PILGRIMS-DOJ-0003789340 | | | | | |
| F-578 | | Email, "RE: KFC Model", 01/25/2017, PILGRIMS-DOJ-0003789402 | | | | | |
| F-579 | | Attachment, Cost Model, PILGRIMS-DOJ-0003789403 | | | | | |
| F-580 | | Email, "Costco Volume & Price 13-07-03 xlsx", 7/9/2013, PILGRIMS-DOJ-0003829457 | | | | | |
| F-581 | | Attachment, "Costco Volume & Price 13-07-03 xlsx", PILGRIMS-DOJ-0003829458 | | | | | |
| F-582 | | Email, "Fwd: Costco Review 12-11-12.pptx", 01/29/2013, PILGRIMS-DOJ-0003833586 | | | | | |
| F-583 | | Attachment, PowerPoint Deck for Costco, PILGRIMS-DOJ-0003833587 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-584 | | Attachment, Mobile Record, PILGRIMS-DOJ-0003833597 | | | | | |
| F-585 | | Email, "COSTCO DECEMBER 2012", 01/29/2013, PILGRIMS-DOJ-0003833604 | | | | | |
| F-586 | | Attachment, Agristats-Costco Comparison, PILGRIMS-DOJ-0003833605 | | | | | |
| F-587 | | Email, "WOG Sales vs Total Cost 12-26-12 xlsx", 01/15/2013, PILGRIMS-DOJ-0003833788 | | | | | |
| F-588 | | Attachment, Cost Model, PILGRIMS-DOJ-0003833789 | | | | | |
| F-589 | | Email, "RE: WOG Sales vs Total Cost 12-26-12 xlsx", 01/15/2013, PILGRIMS-DOJ-0003833790 | | | | | |
| F-590 | | Email, "Fwd: Costco (2).ppt", 01/09/2013, PILGRIMS-DOJ-0003834390 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-591 | | Attachment, PowerPoint Deck for Costco, PILGRIMS-DOJ-0003834391 | | | | | |
| F-592 | | Attachment, Mobile Record, PILGRIMS-DOJ-0003834397 | | | | | |
| F-593 | | Meeting Invitation, "KFC Bid", PILGRIMS-DOJ-0003914474 | | | | | |
| F-594 | | Meeting Invitation, "FW: KFC Bid Discussion", PILGRIMS-DOJ-0003914478 | | | | | |
| F-595 | | Email, "RE: Boston Market", 09/25/2012, PILGRIMS-DOJ-0003948045 | | | | | |
| F-596 | | Email, "FW: Moorefield Case Weights", 03/21/2013, PILGRIMS-DOJ-0003953615 | | | | | |
| F-597 | | Attachment, image, PILGRIMS-DOJ-0003953617 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-598 | | Email, "FW: Pricing", 08/21/2014, PILGRIMS-DOJ-0003962016 | | | | | |
| F-599 | | Attachment, Cost Model, PILGRIMS-DOJ-0003962017 | | | | | |
| F-600 | | Attachment, Mobile Record, PILGRIMS-DOJ-0003962018 | | | | | |
| F-601 | | Attachment, August 2014 PowerPoint Presentation to RSCS, PILGRIMS-DOJ-0003962019 | | | | | |
| F-602 | | Attachment, Mobile Record, PILGRIMS-DOJ-0003962027 | | | | | |
| F-603 | | Meeting invitation, "PT", PILGRIMS-DOJ-0003975687 | | | | | |
| F-604 | | Email, "Fwd: Pollo Tropical", 09/14/2015, PILGRIMS-DOJ-0003975688 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-605 | | Attachment, mobile record, PILGRIMS-DOJ-0003975689 | | | | | |
| F-606 | | Attachment, signature block, PILGRIMS-DOJ-0003975690 | | | | | |
| F-607 | | Attachment, mobile record, PILGRIMS-DOJ-0003975691 | | | | | |
| F-608 | | Attachment, sales contract, PILGRIMS-DOJ-0003975692 | | | | | |
| F-609 | | Attachment, mobile record, PILGRIMS-DOJ-0003975701 | | | | | |
| F-610 | | Email, "FW_ Gap Up budget vs CY2015", 11/16/2018, PILGRIMS-DOJ-0004014084 | | | | | |
| F-611 | | Attachment, Fresh Foodservice P&L, PILGRIMS-DOJ-0004014085 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-612 | | Email, "FW: Action Required - Sysco's Payment Terms Change for PILGRIMS PRIDE", 07/12/2016, PILGRIMS-DOJ-0004119543 | | | | | |
| F-613 | | Attachment, Supplier Payment Terms Change Form, PILGRIMS-DOJ-0004119545 | | | | | |
| F-614 | | Email, "RE: Upcoming RFP - Agreements with UPGC", 07/05/2013, PILGRIMS-DOJ-0004211524 | | | | | |
| F-615 | | Attachment, Supplier Contract, PILGRIMS-DOJ-0004211526 | | | | | |
| F-616 | | Attachment, Supplier Insurance Addendum, PILGRIMS-DOJ-0004211549 | | | | | |
| F-617 | | Email, "FW: UFPC Poultry Supplier Invitation to Bid for 2014", 09/24/2013, PILGRIMS-DOJ-0004214826 | | | | | |
| F-618 | | Attachment, proposal information, PILGRIMS-DOJ-0004214827 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-619 | | Attachment, proposal summary, PILGRIMS-DOJ-0004214828 | | | | | |
| F-620 | | Attachment, cost sheet, PILGRIMS-DOJ-0004214829 | | | | | |
| F-621 | | Attachment, cost sheet, PILGRIMS-DOJ-0004214830 | | | | | |
| F-622 | | Attachment, supply sheet, PILGRIMS-DOJ-0004214831 | | | | | |
| F-623 | | Attachment, request for information, PILGRIMS-DOJ-0004214832 | | | | | |
| F-624 | | Email, "FW: Strategy: Be a Valuable Supplier to our Key Customers", 02/24/2014, PILGRIMS-DOJ-0004219269 | | | | | |
| F-625 | | Email, "RE: Church's 2014 Supply Agreement-Pilgrim's Pride", 03/05/2014, PILGRIMS-DOJ-0004219606 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-626 | | Attachment, supply contract, PILGRIMS-DOJ-0004219608 | | | | | |
| F-627 | | Email, "RE: Church's 2014 Supply Agreement-Pilgrim's Pride", 03/05/2014, PILGRIMS-DOJ-0004219674 | | | | | |
| F-628 | | Attachment, supply contract, PILGRIMS-DOJ-0004219676 | | | | | |
| F-629 | | Attachment, logo, PILGRIMS-DOJ-0004219693 | | | | | |
| F-630 | | Attachment, image, PILGRIMS-DOJ-0004219694 | | | | | |
| F-631 | | Attachment, image, PILGRIMS-DOJ-0004219695 | | | | | |
| F-632 | | Email, "RE: Pricing", 08/20/2014, PILGRIMS-DOJ-0004223342 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-633 | | Attachment, Cost Model, PILGRIMS-DOJ-0004223343 | | | | | |
| F-634 | | Attachment, August 2014 PowerPoint Presentation to RSCS, PILGRIMS-DOJ-0004223344 | | | | | |
| F-635 | | Email, "RE: KFC", 10/20/2014, PILGRIMS-DOJ-0004224308 | | | | | |
| F-636 | | Email, "RE: 2015 Pilgrim's SBRA Exhibits", 10/31/2014, PILGRIMS-DOJ-0004225278 | | | | | |
| F-637 | | Attachment, supply contract, PILGRIMS-DOJ-0004225279 | | | | | |
| F-638 | | Email, "RE: Roundy's", 11/26/2014, PILGRIMS-DOJ-0004225634 | | | | | |
| F-639 | | Email, "Bill's prez Live Managers Meeting Aug 2018.pptx",  8/24/2018, PILGRIMS-DOJ-0004329889 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-640 | | Attachment, "Top Third Goal – Relative Results",  8/24/2018, PILGRIMS-DOJ-0004329890 | | | | | |
| F-641 | | Attachment, "oleObject6.bin", 8/24/2018, PILGRIMS-DOJ-0004329909 | | | | | |
| F-642 | | Attachment, "Microsoft_Excel_Worksheet1 xlsx", 8/24/2018, PILGRIMS-DOJ-0004329910 | | | | | |
| F-643 | | Attachment, "oleObject4.bin", 8/24/2018, PILGRIMS-DOJ-0004329911 | | | | | |
| F-644 | | Attachment, "oleObject1.bin", 8/24/2018, PILGRIMS-DOJ-0004329912 | | | | | |
| F-645 | | Attachment, "Microsoft_Excel_97-2003_Worksheet1.xls",  8/24/2018, PILGRIMS-DOJ-0004329913 | | | | | |
| F-646 | | Attachment, "oleObject2.bin", 8/24/2018, PILGRIMS-DOJ-0004329914 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-647 | | Attachment, "Microsoft_Excel_97-2003_Worksheet2.xls",  8/24/2018, PILGRIMS-DOJ-0004329915 | | | | | |
| F-648 | | Attachment, "oleObject3.bin", 8/24/2018, PILGRIMS-DOJ-0004329916 | | | | | |
| F-649 | | Attachment, "Microsoft_Excel_97-2003_Worksheet3.xls",  8/24/2018, PILGRIMS-DOJ-0004329917 | | | | | |
| F-650 | | Attachment, "Microsoft_Excel_97-2003_Worksheet5.xls",  8/24/2018, PILGRIMS-DOJ-0004329918 | | | | | |
| F-651 | | Attachment, "Microsoft_Excel_97-2003_Worksheet6.xls",  8/24/2018, PILGRIMS-DOJ-0004329919 | | | | | |
| F-652 | | Attachment, "oleObject5.bin", 8/24/2018, PILGRIMS-DOJ-0004329920 | | | | | |
| F-653 | | Attachment, "Microsoft_Excel_97-2003_Worksheet4.xls",  8/24/2018, PILGRIMS-DOJ-0004329921 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-654 | | Email, "FW: REMINDER: 2014 Golden Corral Agreement", 03/26/2014, PILGRIMS-DOJ-0004396672 | | | | | |
| F-655 | | Attachment, supply agreement, PILGRIMS-DOJ-0004396675 | | | | | |
| F-656 | | Purchase agreement, PILGRIMS-DOJ-0004396731 | | | | | |
| F-657 | | Email, "FW: Pilgrim's Pride - Golden Corral Contract revised", 12/23/2014, PILGRIMS-DOJ-0004396740 | | | | | |
| F-658 | | Attachment, purchase agreement, PILGRIMS-DOJ-0004396742 | | | | | |
| F-659 | | Email, "RE: Chick Fil A announcement", 02/12/2014, PILGRIMS-DOJ-0004402280 | | | | | |
| F-660 | | Email, "FW: COB Commitment Summary", 06/27/2014, PILGRIMS-DOJ-0004402315 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-661 | | Email, "KFC Lift Increase", 09/10/2013, PILGRIMS-DOJ-0004402400 | | | | | |
| F-662 | | "1608_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.PDF",  12/8/2017, PILGRIMS-DOJ-0004511475 | | | | | |
| F-663 | | "1609_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.PDF",  12/8/2017, PILGRIMS-DOJ-0004512048 | | | | | |
| F-664 | | "1610_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.PDF",  12/8/2017, PILGRIMS-DOJ-0004512621 | | | | | |
| F-665 | | "1611_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.PDF",  12/8/2017, PILGRIMS-DOJ-0004513200 | | | | | |
| F-666 | | "1612_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.PDF",  12/8/2017, PILGRIMS-DOJ-0004513779 | | | | | |
| F-667 | | "1601-1612_Broiler-Profit_USA_PILGRIMS_GENERAL-RUN.PDF" ,  12/8/2017, PILGRIMS-DOJ-0004514347 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-668 | | Pilgrim's Sales Organizational Chart, PILGRIMS-DOJ-0004537223 | | | | | |
| F-669 | | Email, "Re: Golden Corral", 09/13/2012, PILGRIMS-DOJ-0004589381 | | | | | |
| F-670 | | Email, "Re: Generic WOG Cost Model 8-60-12 xlsx", 10/22/2012, PILGRIMS-DOJ-0004593186 | | | | | |
| F-671 | | Email, "FW: 2013 Contract", 11/19/2012, PILGRIMS-DOJ-0004594032 | | | | | |
| F-672 | | Attachment, Golden Corral letter, PILGRIMS-DOJ-0004594034 | | | | | |
| F-673 | | Email, "RE: AWG 8pc", 07/08/2013, PILGRIMS-DOJ-0004606952 | | | | | |
| F-674 | | Email, "FW: Message from Bill Lovette", 11/19/2013, PILGRIMS-DOJ-0004614279 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-675 | | Email, "RE: Church's Supply Agreement-Pilgrim's Pride 2015", 02/12/2015, PILGRIMS-DOJ-0004622497 | | | | | |
| F-676 | | Attachment, supply contract, PILGRIMS-DOJ-0004622500 | | | | | |
| F-677 | | Email, "RE: Church's Supply Agreement-Pilgrim's Pride 2015", 04/13/2015, PILGRIMS-DOJ-0004623240 | | | | | |
| F-678 | | Attachment, supply contract, PILGRIMS-DOJ-0004623247 | | | | | |
| F-679 | | Email, "Re: BB&TCM: TSN: Why This Stock Needs A Decline In Chicken Prices", 12/22/2014, PILGRIMS-DOJ-0004712640 | | | | | |
| F-680 | | Email, "Re: BB&TCM: TSN: Why This Stock Needs A Decline In Chicken Prices", 12/22/2014, PILGRIMS-DOJ-0004712646 | | | | | |
| F-681 | | Attachment, logo, PILGRIMS-DOJ-0004712648 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-682 | | Attachment, report, PILGRIMS-DOJ-0004712649 | | | | | |
| F-683 | | Attachment, logo, PILGRIMS-DOJ-0004712651 | | | | | |
| F-684 | | Attachment, signature block, PILGRIMS-DOJ-0004712652 | | | | | |
| F-685 | | Training guide, PILGRIMS-DOJ-0004821559 | | | | | |
| F-686 | | Product information; and email, "Thank You", PILGRIMS-DOJ-0004821560 | | | | | |
| F-687 | | Supply report, PILGRIMS-DOJ-0004821563 | | | | | |
| F-688 | | Supply pricing, PILGRIMS-DOJ-0004821566 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-689 | | Supply pricing, PILGRIMS-DOJ-0004821567 | | | | | |
| F-690 | | Logos, PILGRIMS-DOJ-0004821574 | | | | | |
| F-691 | | Company presentation, PILGRIMS-DOJ-0004821575 | | | | | |
| F-692 | | File scan, PILGRIMS-DOJ-0004821593 | | | | | |
| F-693 | | Company presentation, PILGRIMS-DOJ-0004821594 | | | | | |
| F-694 | | File scan, PILGRIMS-DOJ-0004821601 | | | | | |
| F-695 | | Company presentation, PILGRIMS-DOJ-0004821602 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-696 | | File scan, PILGRIMS-DOJ-0004821633 | | | | | |
| F-697 | | Company presentation, PILGRIMS-DOJ-0004821634 | | | | | |
| F-698 | | Attachment, file scan, PILGRIMS-DOJ-0004821652 | | | | | |
| F-699 | | Company presentation, PILGRIMS-DOJ-0004821653 | | | | | |
| F-700 | | File scan, PILGRIMS-DOJ-0004821673 | | | | | |
| F-701 | | Company presentation, PILGRIMS-DOJ-0004821674 | | | | | |
| F-702 | | File scan, PILGRIMS-DOJ-0004821687 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-703 | | Company presentation, PILGRIMS-DOJ-0004821688 | | | | | |
| F-704 | | File scan, PILGRIMS-DOJ-0004821696 | | | | | |
| F-705 | | Company presentation, PILGRIMS-DOJ-0004821697 | | | | | |
| F-706 | | File scan, PILGRIMS-DOJ-0004821717 | | | | | |
| F-707 | | Company presentation, PILGRIMS-DOJ-0004821718 | | | | | |
| F-708 | | Contact information, PILGRIMS-DOJ-0004821748 | | | | | |
| F-709 | | Organizational chart, PILGRIMS-DOJ-0004821750 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-710 | | Company assignments, PILGRIMS-DOJ-0004821754 | | | | | |
| F-711 | | Contact information, PILGRIMS-DOJ-0004821755 | | | | | |
| F-712 | | Email, "RE: GOLDEN CORRAL", 12/19/2013, PILGRIMS-DOJ-0004863332 | | | | | |
| F-713 | | Email, "Pilgrim's SBRA Cover Letter", 10/28/2014, PILGRIMS-DOJ-0004912957 | | | | | |
| F-714 | | Attachment, RSCS letter, PILGRIMS-DOJ-0004912958 | | | | | |
| F-715 | | Purchase agreement, PILGRIMS-DOJ-0004969670 | | | | | |
| F-716 | | "PRICING Project", PILGRIMS-DOJ-0004970235 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-717 | | "Microsoft_Excel_Worksheet3 xlsx" , PILGRIMS-DOJ-0004970265 | | | | | |
| F-718 | | "Microsoft_Excel_Worksheet2 xlsx", PILGRIMS-DOJ-0004970266 | | | | | |
| F-719 | | "Microsoft_Excel_Worksheet1 xlsx", PILGRIMS-DOJ-0004970267 | | | | | |
| F-720 | | Call Records, PILGRIMS-DOJ-0004972079 | | | | | |
| F-721 | | Call Records, PILGRIMS-DOJ-0004972085 | | | | | |
| F-722 | | Call Records, PILGRIMS-DOJ-0004972095 | | | | | |
| F-723 | | Call Records, PILGRIMS-DOJ-0004972129 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-724 | | Call Records, PILGRIMS-DOJ-0004972215 | | | | | |
| F-725 | | Call Records, PILGRIMS-DOJ-0004972223 | | | | | |
| F-726 | | Call Records, PILGRIMS-DOJ-0004972238 | | | | | |
| F-727 | | Call Records, PILGRIMS-DOJ-0004972239 | | | | | |
| F-728 | | Receipt, PILGRIMS-DOJ-0005102059 | | | | | |
| F-729 | | Email, "RE: Call with Steve", 07/02/2014, PILGRIMS-DOJ-0005112050 | | | | | |
| F-730 | | Email, "FW: Thx", 08/04/2014, PILGRIMS-DOJ-0005116656 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-731 | | Email, "RE: Call w/ Steve M", 08/28/2014, PILGRIMS-DOJ-0005121963 | | | | | |
| F-732 | | Email, "Major Customer Growth xlsx", 01/15/2017, PILGRIMS-DOJ-0005130942 | | | | | |
| F-733 | | Attachment, Customer Summary, PILGRIMS-DOJ-0005130943 | | | | | |
| F-734 | | Email, "RE: Major Customer Growth xlsx", 01/16/2017, PILGRIMS-DOJ-0005131134 | | | | | |
| F-735 | | Email, "KFC", 02/20/2017, PILGRIMS-DOJ-0005138420 | | | | | |
| F-736 | | Email, "2018 Model.xls", 03/28/2017, PILGRIMS-DOJ-0005146876 | | | | | |
| F-737 | | Attachment, Cost Model, PILGRIMS-DOJ-0005146877 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-738 | | Email, "RE: Farm Fresh Deli Fresh Wings and Tender pricing", 03/28/2017, PILGRIMS-DOJ-0005146887 | | | | | |
| F-739 | | Email, "2018 Model vs current.xls", 03/28/2017, PILGRIMS-DOJ-0005146893 | | | | | |
| F-740 | | Attachment, Cost Model, PILGRIMS-DOJ-0005146894 | | | | | |
| F-741 | | "Presentation - Key Indicators: Supply", PILGRIMS-DOJ-0005165990 | | | | | |
| F-742 | | Supplier Contract, RSCS000189 | | | | | |
| F-743 | | Supply contract, RSCS000200 | | | | | |
| F-744 | | Supply contract, RSCS000209 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-745 | | Supplier Contract, RSCS000215 | | | | | |
| F-746 | | Supplier Contract, RSCS000221 | | | | | |
| F-747 | | Supplier Contract, RSCS000227 | | | | | |
| F-748 | | Supplier Contract, RSCS000245 | | | | | |
| F-749 | | Supplier Contract, RSCS000248 | | | | | |
| F-750 | | Supplier Contract, RSCS000325 | | | | | |
| F-751 | | Supplier Contract, RSCS000335 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-752 | | Supply contract, RSCS000343 | | | | | |
| F-753 | | Supply contract, RSCS000352 | | | | | |
| F-754 | | Supplier Contract, RSCS000358 | | | | | |
| F-755 | | Supplier Contract, RSCS000364 | | | | | |
| F-756 | | Supplier Contract, RSCS000366 | | | | | |
| F-757 | | Supplier Contract, RSCS000383 | | | | | |
| F-758 | | Supplier Contract, RSCS000385 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-759 | | Supplier Contract, RSCS000628 | | | | | |
| F-760 | | Supplier Contract, RSCS000640 | | | | | |
| F-761 | | Supply contract, RSCS000649 | | | | | |
| F-762 | | Supply contract, RSCS000659 | | | | | |
| F-763 | | Supplier Contract, RSCS000665 | | | | | |
| F-764 | | Supplier Contract, RSCS000671 | | | | | |
| F-765 | | Supplier Contract, RSCS000677 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-766 | | Supplier Contract, RSCS000694 | | | | | |
| F-767 | | Supplier Contract, RSCS000696 | | | | | |
| F-768 | | Supplier Contract, RSCS000933 | | | | | |
| F-769 | | Supplier Contract, RSCS000943 | | | | | |
| F-770 | | Supply contract, RSCS000950 | | | | | |
| F-771 | | Supply contract, RSCS000958 | | | | | |
| F-772 | | Supplier Contract, RSCS000964 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-773 | | Supplier Contract, RSCS000966 | | | | | |
| F-774 | | Supplier Contract, RSCS000968 | | | | | |
| F-775 | | Supplier Contract, RSCS000985 | | | | | |
| F-776 | | Supplier Contract, RSCS000987 | | | | | |
| F-777 | | Supplier Contract, RSCS001112 | | | | | |
| F-778 | | Supplier Contract, RSCS001122 | | | | | |
| F-779 | | Supply contract, RSCS001129 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-780 | | Supply contract, RSCS001137 | | | | | |
| F-781 | | Supplier Contract, RSCS001143 | | | | | |
| F-782 | | Supplier Contract, RSCS001149 | | | | | |
| F-783 | | Supplier Contract, RSCS001155 | | | | | |
| F-784 | | Supplier Contract, RSCS001172 | | | | | |
| F-785 | | Supplier Contract, RSCS001174 | | | | | |
| F-786 | | Supplier Contract, RSCS001272 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| F-787 | | Supplier Contract, RSCS001284 | | | | | |
| F-788 | | Supplier Contract, RSCS001293 | | | | | |
| F-789 | | Supplier Contract, RSCS001354 | | | | | |
| F-790 | | Supplier Contract, RSCS001533 | | | | | |
| F-791 | | Supply contract, RSCS001545 | | | | | |
| F-792 | | Supply contract, RSCS001557 | | | | | |
| F-793 | | Supply contract, RSCS001577 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-794 | | Supplier Contract, RSCS001582 | | | | | |
| F-795 | | Supplier Contract, RSCS001587 | | | | | |
| F-796 | | Supplier Contract, RSCS001589 | | | | | |
| F-797 | | Supplier Contract, RSCS002051 | | | | | |
| F-798 | | Supplier Contract, RSCS002143 | | | | | |
| F-799 | | Supplier Contract, RSCS002155 | | | | | |
| F-800 | | Supply contract, RSCS002166 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-801 | | Supplier Contract, RSCS002171 | | | | | |
| F-802 | | Supplier Contract, RSCS002173 | | | | | |
| F-803 | | Supplier Contract, RSCS002175 | | | | | |
| F-804 | | UFPC PowerPoint Deck, RSCS002300 | | | | | |
| F-805 | | UFPC PowerPoint Deck, RSCS002404 | | | | | |
| F-806 | | UFPC PowerPoint Deck, RSCS002429 | | | | | |
| F-807 | | UFPC PowerPoint Deck, RSCS002471 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-808 | | UFPC PowerPoint Deck, RSCS002575 | | | | | |
| F-809 | | UFPC PowerPoint Deck, RSCS002626 | | | | | |
| F-810 | | UFPC PowerPoint Deck, RSCS002677 | | | | | |
| F-811 | | RSCS PowerPoint Deck, RSCS002699 | | | | | |
| F-812 | | RSCS PowerPoint Deck, RSCS002900 | | | | | |
| F-813 | | UFPC PowerPoint Deck, RSCS002976 | | | | | |
| F-814 | | UFPC PowerPoint Deck, RSCS003127 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-815 | | UFPC PowerPoint Deck, RSCS003278 | | | | | |
| F-816 | | RSCS PowerPoint Deck, RSCS003312 | | | | | |
| F-817 | | UFPC Cost Model, RSCS003393 | | | | | |
| F-818 | | UFPC Cost Model, RSCS003398 | | | | | |
| F-819 | | RSCS PowerPoint Deck, RSCS003500 | | | | | |
| F-820 | | Fresh Poultry Pricing Sheet, RSCS003536 | | | | | |
| F-821 | | Hard Copy Documents, RSCS004288 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-822 | | Cost Model, RSCS004320 | | | | | |
| F-823 | | Supply contract, RSCS004325 | | | | | |
| F-824 | | Cost Model, RSCS004586 | | | | | |
| F-825 | | Cost Model, RSCS004862 | | | | | |
| F-826 | | Cost Model, RSCS004916 | | | | | |
| F-827 | | Cost Model, RSCS005562 | | | | | |
| F-828 | | Cost Model, RSCS007383 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-829 | | Cost Model, RSCS008357 | | | | | |
| F-830 | | Cost Model, RSCS008559 | | | | | |
| F-831 | | UFPC PowerPoint Deck, RSCS011758 | | | | | |
| F-832 | | Email, "FW: SBRA's", 07/18/2019, RSCS017157 | | | | | |
| F-833 | | Attachment, Supplier Contract, RSCS017158 | | | | | |
| F-834 | | Attachment, Supplier Contract, RSCS017186 | | | | | |
| F-835 | | Attachment, Supplier Contract, RSCS017188 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-836 | | Attachment, Supplier Contract, RSCS017205 | | | | | |
| F-837 | | Attachment, Supplier Contract, RSCS017211 | | | | | |
| F-838 | | Attachment, Supplier Contract, RSCS017213 | | | | | |
| F-839 | | Attachment, Supplier Contract, RSCS017221 | | | | | |
| F-840 | | Attachment, Supplier Contract, RSCS017222 | | | | | |
| F-841 | | Email, "Possible COB Solutions -- Koch Foods", 05/19/2014, RSCS018297 | | | | | |
| F-842 | | Email, "FW: RSCS SCA Project for COB chicken", 09/02/2016, RSCS018759 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-843 | | Attachment, Supplier Questionnaire, RSCS018761 | | | | | |
| F-844 | | Email, "KFC - Tyson COB Next Agreement ", 02/08/2017, RSCS018799 | | | | | |
| F-845 | | Email, "RE: Next KFC COB Agreement", 12/09/2016, RSCS018897 | | | | | |
| F-846 | | Email, "Next KFC COB Agreement", 12/09/2016, RSCS019072 | | | | | |
| F-847 | | Email, "RE: KFC COB SBRA Document", 08/11/2017, RSCS019280 | | | | | |
| F-848 | | Email, "KFC COB Cost model 2015 12-01-15 Period 2 2017 w admin fee (003).xls", 02/04/2017, RSCS019401 | | | | | |
| F-849 | | Attachment, Cost Model, RSCS019402 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-850 | | Email, "KFC COB Cost model 2015 12-01-15 Period 2 2017 w admin fee (003).xls", 02/03/2017, RSCS019445 | | | | | |
| F-851 | | Attachment, Cost Model, RSCS019446 | | | | | |
| F-852 | | Email, "RE: KFC COB Next Agreement Claxton 2018 - 2020", 02/03/2017, RSCS019494 | | | | | |
| F-853 | | Attachment, Cost Model, RSCS019495 | | | | | |
| F-854 | | Email, "Terms and Conditions", 09/30/2016, RSCS019593 | | | | | |
| F-855 | | Attachment, Buyer Proposal, RSCS019594 | | | | | |
| F-856 | | Email, "Poultry Project Steering Committee 12/17 4pm Call - Pre Read CONFIDENTIAL (Do No Forward)", 12/17/2015, RSCS019628 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-857 | | Attachment, PowerPoint deck on Poultry Supply, RSCS019629 | | | | | |
| F-858 | | Email, "SBRA", 02/24/2016, RSCS019688 | | | | | |
| F-859 | | Attachment, Cost Model, RSCS019689 | | | | | |
| F-860 | | Email, "RE: RSCS SCA Project for COB chicken", 09/08/2016, RSCS020551 | | | | | |
| F-861 | | Email, "FW: Contract", 09/02/2016, RSCS020561 | | | | | |
| F-862 | | Attachment, Cost Model, RSCS020562 | | | | | |
| F-863 | | Email, "KFC COB Cost model 11-14-14 B xls", 11/19/2014, RSCS020814 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-864 | | Attachment, Cost Model, RSCS020815 | | | | | |
| F-865 | | Email, "RE: RSCS 2015 Further Processed Poultry RFP Supplier Feedback R1", 11/12/2014, RSCS020901 | | | | | |
| F-866 | | Email, "RE: Next KFC COB Agreement Follow-up", 05/12/2017, RSCS020979 | | | | | |
| F-867 | | Email, "FW: Next KFC COB Agreement Follow-up", 05/11/2017, RSCS020992 | | | | | |
| F-868 | | Email, "Next KFC COB Agreement Follow-up", 05/11/2017, RSCS021008 | | | | | |
| F-869 | | Email, Re: Georges COB Pull Forward Data 4-7-17.xlsx, 5/10/2017, RSCS021055 | | | | | |
| F-870 | | Email, "Next KFC COB Agreement Follow-up", 05/04/2017, RSCS021204 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-871 | | Email, "RE: Every Day Frozen COB", 10/14/2014, RSCS021223 | | | | | |
| F-872 | | Email, "Per our conversation", 12/23/2014, RSCS021240 | | | | | |
| F-873 | | Email, "RE: Every Day Frozen COB", 10/14/2014, RSCS021246 | | | | | |
| F-874 | | Email, "Next KFC COB Agreement Follow-up", 05/04/2017, RSCS021251 | | | | | |
| F-875 | | Email, "Next KFC COB Agreement Follow-up", 05/04/2017, RSCS021291 | | | | | |
| F-876 | | Email, "Purple label guidance for 2015", 12/18/2014, RSCS021331 | | | | | |
| F-877 | | Attachment, Demand Plan Data, RSCS021332 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-878 | | Email, "Twenty-Head Frozen COB", 10/08/2014, RSCS021579 | | | | | |
| F-879 | | Email, "RE: SBRA information", 09/09/2014, RSCS021747 | | | | | |
| F-880 | | Email, "COB Negotiations", 09/09/2014, RSCS021777 | | | | | |
| F-881 | | Email, "SBRA information", 09/09/2014, RSCS021846 | | | | | |
| F-882 | | Attachment, supply contract, RSCS021847 | | | | | |
| F-883 | | Email, "RE: COB Negotiations", 09/08/2014, RSCS021978 | | | | | |
| F-884 | | Email, "COB Negotiations", 09/08/2014, RSCS021989 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-885 | | Email, "RE: Volume rebate", 10/03/2014, RSCS021998 | | | | | |
| F-886 | | Email, "FW: KFC COB from Tyson", 09/04/2014, RSCS022033 | | | | | |
| F-887 | | Attachment, Cost Model, RSCS022034 | | | | | |
| F-888 | | Email, "KFC_2'8-2'12_Marinated_Model_(25119-928) sent xlsx", 08/22/2014, RSCS022040 | | | | | |
| F-889 | | Attachment, cost model, RSCS022041 | | | | | |
| F-890 | | Email, "FW: Meeting Follow-Up Claxton Poultry 2015", 08/19/2014, RSCS022047 | | | | | |
| F-891 | | Attachment, cost proposal, RSCS022049 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-892 | | Email, "Meeting Follow-Up", 08/07/2014, RSCS022074 | | | | | |
| F-893 | | Email, "Meeting Follow-Up", 08/07/2014, RSCS022081 | | | | | |
| F-894 | | Email, "Meeting Follow-Up", 08/07/2014, RSCS022086 | | | | | |
| F-895 | | Email, "RE: COB Follow Up", 09/23/2014, RSCS022097 | | | | | |
| F-896 | | Email, "Meeting Follow-Up", 08/07/2014, RSCS022101 | | | | | |
| F-897 | | Email, "Meeting Follow-Up", 08/07/2014, RSCS022105 | | | | | |
| F-898 | | Email, "KFC COB SBRA Document ", 08/07/2017, RSCS022185 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-899 | | Attachment, Cost Model, RSCS022186 | | | | | |
| F-900 | | Email, "KFC COB SBRA Document", 08/07/2017, RSCS022212 | | | | | |
| F-901 | | Attachment, Cost Model, RSCS022213 | | | | | |
| F-902 | | Email, "KFC COB SBRA Document", 08/07/2017, RSCS022239 | | | | | |
| F-903 | | Attachment, Cost Model, RSCS022240 | | | | | |
| F-904 | | Email, "KFC COB SBRA Document ", 08/07/2017, RSCS022263 | | | | | |
| F-905 | | Attachment, Cost Model, RSCS022264 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-906 | | Email, "KFC COB SBRA Document", 08/07/2017, RSCS022286 | | | | | |
| F-907 | | Attachment, Cost Model, RSCS022287 | | | | | |
| F-908 | | Email, "KFC COB SBRA Document", 08/07/2017, RSCS022306 | | | | | |
| F-909 | | Attachment, Cost Model, RSCS022307 | | | | | |
| F-910 | | Email, "KFC COB SBRA Document", 08/07/2017, RSCS022332 | | | | | |
| F-911 | | Attachment, Cost Model, RSCS022333 | | | | | |
| F-912 | | Email, "RE: Frozen COB Production", 03/30/2016, RSCS022512 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-913 | | Email, Ric - KFC Grain Based 2018 xlsx, 3/6/2017, RSCS022923 | | | | | |
| F-914 | | Attachment, George's KFC Cost Plus Spreadsheet, 3/6/2017, RSCS022924 | | | | | |
| F-915 | | Email, "FW: KFC COB Next Agreement Claxton 2018 - 2020 revision", 03/02/2017, RSCS022925 | | | | | |
| F-916 | | Attachment, Cost Model, RSCS022927 | | | | | |
| F-917 | | Email, "2018 COB Claxton", 02/23/2017, RSCS022937 | | | | | |
| F-918 | | Email, "FW: Pilgrim's Pride SBRA", 06/12/2019, RSCS024044 | | | | | |
| F-919 | | Attachment, Supplier Contract, RSCS024045 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-920 | | Attachment, Supplier Contract, RSCS024071 | | | | | |
| F-921 | | Attachment, Supplier Contract, RSCS024091 | | | | | |
| F-922 | | Attachment, Supplier Contract, RSCS024104 | | | | | |
| F-923 | | Email, "FW: IFH", 01/25/2016, RSCS024401 | | | | | |
| F-924 | | Email, "RE: KFC COB SBRA Document", 08/11/2017, RSCS024402 | | | | | |
| F-925 | | Email, "RE: Corn Open Orders", 06/28/2016, RSCS024474 | | | | | |
| F-926 | | Email, "RE: USF PO - Fresh COB", 03/02/2017, RSCS024750 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-927 | | Email, "RE: 2018 COB Claxton", 02/24/2017, RSCS024759 | | | | | |
| F-928 | | Email, Georges COB Pull Forward Data 4-7-17 xlsx, 5/10/2017, RSCS024823 | | | | | |
| F-929 | | Attachment, George's Spreadsheet, 5/10/2017, RSCS024824 | | | | | |
| F-930 | | Email, "RE: Zinger update for this week to date", 04/05/2017, RSCS024987 | | | | | |
| F-931 | | Email, "Next KFC COB Agreement Discussion", 12/14/2016, RSCS025601 | | | | | |
| F-932 | | Email, "Claxton - Next KFC COB Agreement Discussion", 12/12/2016, RSCS025602 | | | | | |
| F-933 | | Email, "Discuss KFC 8pc COB Purple Label Spec", 08/07/2014, RSCS025619 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-934 | | Email, "RE: KFC COB Next Agreement Claxton 2018 - 2020 revision", 03/02/2017, RSCS026083 | | | | | |
| F-935 | | Email, RE: Next KFC COB Agreement Follow-up, 5/16/2017, RSCS026193 | | | | | |
| F-936 | | Email, "RE: KFC COB Next Agreement", 01/27/2017, RSCS026568 | | | | | |
| F-937 | | Email, "RE: KFC COB Next Agreement", 01/27/2017, RSCS026606 | | | | | |
| F-938 | | Email, "KFC COB Next Agreement", 01/27/2017, RSCS026624 | | | | | |
| F-939 | | Email, "FW: Next KFC COB Agreement Follow-up", 05/09/2017, RSCS026672 | | | | | |
| F-940 | | Email, "FW: Next KFC COB Agreement Follow-up", 05/09/2017, RSCS026712 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-941 | | Email, "FW: Next KFC COB Agreement Follow-up", 05/09/2017, RSCS026736 | | | | | |
| F-942 | | Email, "FW: Next KFC COB Agreement Follow-up", 05/09/2017, RSCS026755 | | | | | |
| F-943 | | Email, "RE: KFC COB - SCA Training Session #2", 02/16/2017, RSCS026782 | | | | | |
| F-944 | | Email, "RE: Contract", 09/06/2017, RSCS026790 | | | | | |
| F-945 | | Email, "KFC COB Next Agreement", 01/27/2017, RSCS027198 | | | | | |
| F-946 | | Email, "Next KFC COB Agreement", 12/09/2016, RSCS027207 | | | | | |
| F-947 | | Email, "2018 Claxton SBRA Exhibits.pdf", 08/16/2017, RSCS027231 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-948 | | Attachment, Cost Model, RSCS027232 | | | | | |
| F-949 | | Meeting Invite, "Next KFC COB Agreement Discussion", RSCS027326 | | | | | |
| F-950 | | Email, "RE: 8 piece", 08/15/2017, RSCS027436 | | | | | |
| F-951 | | Email, "RE: Orange Label Marinade Update - Action Requested", 05/14/2014, RSCS027676 | | | | | |
| F-952 | | Email, "FW: KFC Purple PO Confirmation", 05/09/2014, RSCS027703 | | | | | |
| F-953 | | Attachment, Supply Data, RSCS027704 | | | | | |
| F-954 | | Email, "KFC Purple PO Confirmation", 05/08/2014, RSCS027723 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-955 | | Attachment, Supply Data, RSCS027724 | | | | | |
| F-956 | | Email, "KFC COB - SCA Kickoff Call", 01/25/2017, RSCS027766 | | | | | |
| F-957 | | Email, "KFC COB - SCA Kickoff Call", 01/25/2017, RSCS027779 | | | | | |
| F-958 | | Email, "KFC COB - SCA Kickoff Call", 01/25/2017, RSCS027795 | | | | | |
| F-959 | | Email, "KFC COB - SCA Kickoff Call", 01/25/2017, RSCS027815 | | | | | |
| F-960 | | Email, "KFC COB SBRA Document", 08/07/2017, RSCS027823 | | | | | |
| F-961 | | Attachment, Cost Model, RSCS027824 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-962 | | Email, "Re: COB Hotline Recap today", 05/05/2014, RSCS027838 | | | | | |
| F-963 | | Email, "KFC COB - SCA Kickoff Call", 01/25/2017, RSCS027882 | | | | | |
| F-964 | | Email, "KFC COB - SCA Kickoff Call", 01/25/2017, RSCS027910 | | | | | |
| F-965 | | Email, "FW: KFC / Hot Honey & 10 Pc Dbl Mash Meal National Promotion - Promotional Notice", 07/26/2018, RSCS028746 | | | | | |
| F-966 | | Attachment, Program Notification, RSCS028748 | | | | | |
| F-967 | | Email, "Updated Supplemental Volumes", 08/28/2017, RSCS028889 | | | | | |
| F-968 | | Attachment, Cost Model, RSCS028890 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-969 | | Supply Contract, RSCS029888 | | | | | |
| F-970 | | Supply contract, RSCS029897 | | | | | |
| F-971 | | Buyer analysis sheet, RSCS029908 | | | | | |
| F-972 | | Email, "2014 Contract", 02/19/2014, Sanderson-0002431222 | | | | | |
| F-973 | | Attachment, logo, Sanderson-0002431223 | | | | | |
| F-974 | | Attachment, supply agreement, Sanderson-0002431224 | | | | | |
| F-975 | | Email, "Safeway meeting", 03/21/2014, Sanderson-0002842348 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-----------------|-------------|---------|----------|---------|----------------|
| F-976 | | Digital Device Records, Sanderson-0004049962 | | | | | |
| F-977 | | Digital Device Records, Sanderson-0004049963 | | | | | |
| F-978 | | Digital Device Records, Sanderson-0004049964 | | | | | |
| F-979 | | Digital Device Records, Sanderson-0004049965 | | | | | |
| F-980 | | Digital Device Records, Sanderson-0004049979 | | | | | |
| F-981 | | Digital Device Records, Sanderson-0004049988 | | | | | |
| F-982 | | Digital Device Records, Sanderson-0004049989 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-983 | | Digital Device Records, Sanderson-0004049990 | | | | | |
| F-984 | | Digital Device Records, Sanderson-0004049991 | | | | | |
| F-985 | | Digital Device Records, Sanderson-0004049992 | | | | | |
| F-986 | | Digital Device Records, Sanderson-0004050012 | | | | | |
| F-987 | | Digital Device Records, Sanderson-0004050028 | | | | | |
| F-988 | | Digital Device Records, Sanderson-0004050056 | | | | | |
| F-989 | | Digital Device Records, Sanderson-0004050097 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| F-990 | | Digital Device Records, Sanderson-0004050137 | | | | | |
| F-991 | | Email, "RE: Wing Contract", 08/27/2014, Sanderson-0004287425 | | | | | |
| F-992 | | Email, "latest pres", 12/10/2014, Sanderson-0004454884 | | | | | |
| F-993 | | Attachment, company presentation, Sanderson-0004454885 | | | | | |
| F-994 | | Attachment, system file, Sanderson-0004454886 | | | | | |
| F-995 | | Attachment, system file, Sanderson-0004454887 | | | | | |
| F-996 | | Attachment, system file, Sanderson-0004454888 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| F-997 | | Attachment, system file, Sanderson-0004454889 | | | | | |
| F-998 | | Attachment, system file, Sanderson-0004454890 | | | | | |
| F-999 | | Attachment, system file, Sanderson-0004454891 | | | | | |
| G-001 | | Attachment, system file, Sanderson-0004454892 | | | | | |
| G-002 | | Attachment, system file, Sanderson-0004454893 | | | | | |
| G-003 | | Email, "RE: wings", 02/10/2014, Sanderson-0004485938 | | | | | |
| G-004 | | Email, "Fwd: Flat Price Quotes needed.", 10/20/2014, Sanderson-0004502268 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-005 | | Attachment, logo, Sanderson-0004502269 | | | | | |
| G-006 | | Attachment, logo, Sanderson-0004502270 | | | | | |
| G-007 | | Attachment, logo, Sanderson-0004502271 | | | | | |
| G-008 | | Digital Device Records, SF-Broilers-DOJ-0000000001 | | | | | |
| G-009 | | Digital Device Records, SF-Broilers-DOJ-0000000003 | | | | | |
| G-010 | | Digital Device Records, SF-Broilers-DOJ-0000000004 | | | | | |
| G-011 | | Digital Device Records, SF-Broilers-DOJ-0000000005 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-012 | | Digital Device Records, SF-Broilers-DOJ-0000000019 | | | | | |
| G-013 | | Digital Device Records, SF-Broilers-DOJ-0000000050 | | | | | |
| G-014 | | Digital Device Records, SF-Broilers-DOJ-0000000052 | | | | | |
| G-015 | | Digital Device Records, SF-Broilers-DOJ-0000000053 | | | | | |
| G-016 | | Digital Device Records, SF-Broilers-DOJ-0000000060 | | | | | |
| G-017 | | Digital Device Records, SF-Broilers-DOJ-0000000061 | | | | | |
| G-018 | | Email, "RFP for 2015 is Attached", 10/31/2014, SF-Broilers-DOJ-0000505369 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-019 | | Attachment, Logo, SF-Broilers-DOJ-0000505370 | | | | | |
| G-020 | | Attachment, John Soules 2015 RFP, SF-Broilers-DOJ-0000505371 | | | | | |
| G-021 | | Attachment, Product Specifications, SF-Broilers-DOJ-0000505372 | | | | | |
| G-022 | | Hard Copy Purchase Agreement, SF-Broilers-DOJ-0000676245 | | | | | |
| G-023 | | Email, "RE: John soules", 11/12/2014, SF-Broilers-DOJ-0000676254 | | | | | |
| G-024 | | Digital Device Records, SIMM0000345062 | | | | | |
| G-025 | | Digital Device Records, SIMM0000345063 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-026 | | Digital Device Records, SIMM0000345064 | | | | | |
| G-027 | | Digital Device Records, SIMM0000345065 | | | | | |
| G-028 | | Digital Device Records, SIMM0000345066 | | | | | |
| G-029 | | Digital Device Records, SIMM0000345067 | | | | | |
| G-030 | | Digital Device Records, SIMM0000345068 | | | | | |
| G-031 | | Digital Device Records, SIMM0000345069 | | | | | |
| G-032 | | Digital Device Records, SIMM0000345070 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-033 | | Digital Device Records, SIMM0000345071 | | | | | |
| G-034 | | Digital Device Records, SIMM0000354790 | | | | | |
| G-035 | | Digital Device Records, SIMM0000354791 | | | | | |
| G-036 | | Digital Device Records, SIMM0000354792 | | | | | |
| G-037 | | Digital Device Records, SIMM0000354793 | | | | | |
| G-038 | | Digital Device Records, SIMM0000354794 | | | | | |
| G-039 | | Digital Device Records, SIMM0000354795 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-040 | | Digital Device Records, SIMM0000354796 | | | | | |
| G-041 | | Digital Device Records, SIMM0000354797 | | | | | |
| G-042 | | Digital Device Records, SIMM0000354800 | | | | | |
| G-043 | | Digital Device Records, SIMM0000354801 | | | | | |
| G-044 | | Digital Device Records, SIMM0000354802 | | | | | |
| G-045 | | Digital Device Records, SIMM0000354803 | | | | | |
| G-046 | | Digital Device Records, SIMM0000354804 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-----------------|-------------|---------|----------|---------|----------------|
| G-047 | | Digital Device Records, SIMM0000354805 | | | | | |
| G-048 | | Digital Device Records, SIMM0000354806 | | | | | |
| G-049 | | Digital Device Records, SIMM0000354807 | | | | | |
| G-050 | | Digital Device Records, SIMM0000354808 | | | | | |
| G-051 | | Digital Device Records, SIMM0000354809 | | | | | |
| G-052 | | Digital Device Records, SIMM0000354810 | | | | | |
| G-053 | | Digital Device Records, SIMM0000354811 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-054 | | Digital Device Records, SIMM0000354812 | | | | | |
| G-055 | | Digital Device Records, SIMM0000354813 | | | | | |
| G-056 | | Digital Device Records, SIMM0000354916 | | | | | |
| G-057 | | Email, "FW: National Pay Day March 26, 2014", 01/14/2014, SMS-00012180 | | | | | |
| G-058 | | Email regarding supply negotiations, 03/06/2009, SMS-00012224 | | | | | |
| G-059 | | Email, "RE: September bone in promotion", 04/01/2015, SMS-00012408 | | | | | |
| G-060 | | Email, "RE: Popeye's pricing-September 2013", 08/30/2013, SMS-00013144 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-061 | | Email, "FW: National Pay Day March 26, 2014", 01/14/2014, SMS-00013281 | | | | | |
| G-062 | | Email, " Fwd: A MESSAGE FROM JAYSON PENN", 08/03/2018, SMS-00021474 | | | | | |
| G-063 | | Email, "RE: Your Current Wednesday Popeye Delivery", 07/18/2014, SMS-00023825 | | | | | |
| G-064 | | Email, "FW: Popeye's Cost Plus period 7 2013", 06/28/2013, SMS-00031381 | | | | | |
| G-065 | | Attachment, Cost Model, SMS-00031382 | | | | | |
| G-066 | | Email, "Please don't share except Mikell", 09/11/2015, SMS-00039052 | | | | | |
| G-067 | | Email, "This is just a SMS Questionnaire (2)", 04/19/2013, SMS-00039220 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-068 | | Attachment, Supplier Questionnaire, SMS-00039221 | | | | | |
| G-069 | | Email, "RE: Small bird sizing", 07/14/2016, SMS-00042647 | | | | | |
| G-070 | | SMS Board Presentation - Fall 2017, SMS-00051695 | | | | | |
| G-071 | | Digital Device Records, STILLER_0000000001 | | | | | |
| G-072 | | Digital Device Records, STROUD_0000000001 | | | | | |
| G-073 | | Email, "Action Required - Sysco's Payment Terms Change for PILGRIMS PRIDE", 04/25/2016, SYSCO-00000306 | | | | | |
| G-074 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00000307 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-075 | | Email, "Payment Terms Summary.docx", 05/13/2016, SYSCO-00000323 | | | | | |
| G-076 | | Attachment, Summary of Payment Terms, SYSCO-00000324 | | | | | |
| G-077 | | Email, "FW: Pilgrim's Terms", 06/03/2016, SYSCO-00000351 | | | | | |
| G-078 | | Email, "Pilgrim's Terms", 06/03/2016, SYSCO-00000352 | | | | | |
| G-079 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00000353 | | | | | |
| G-080 | | Attachment, Letter regarding payment terms, SYSCO-00000354 | | | | | |
| G-081 | | Email, "RE: Processed Chicken Award Documents', 08/23/2016, SYSCO-00000355 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-082 | | Email, "FW: PPC Terms", 05/13/2016, SYSCO-00001556 | | | | | |
| G-083 | | Attachment, Payment Terms Letter, SYSCO-00001557 | | | | | |
| G-084 | | Email, "Fresh Chicken Contract Extension", 05/11/2016, SYSCO-00001565 | | | | | |
| G-085 | | Attachment, Bid Award Purchase Agreement, SYSCO-00001566 | | | | | |
| G-086 | | Email, "RE: Terms", 05/11/2016, SYSCO-00001588 | | | | | |
| G-087 | | Email, "Meeting Cadence Decks", 04/25/2016, SYSCO-00001606 | | | | | |
| G-088 | | Attachment, Sysco PowerPoint Deck, SYSCO-00001607 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-089 | | Attachment, Sysco PowerPoint Deck, SYSCO-00001638 | | | | | |
| G-090 | | Attachment, Sysco PowerPoint Deck, SYSCO-00001639 | | | | | |
| G-091 | | Email, "payment terms", 09/02/2016, SYSCO-00001664 | | | | | |
| G-092 | | Email, "RE: Koch Terms", 09/02/2016, SYSCO-00001667 | | | | | |
| G-093 | | Email, "RE: Koch Terms", 09/01/2016, SYSCO-00001686 | | | | | |
| G-094 | | Email, "Koch Payment Terms", 08/30/2016, SYSCO-00001689 | | | | | |
| G-095 | | Email, "RE: PPC terms", 05/17/2016, SYSCO-00001767 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-096 | | Email, "Action Required - Sysco's Payment Terms Change for PILGRIMS PRIDE", 04/22/2016, SYSCO-00001779 | | | | | |
| G-097 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00001780 | | | | | |
| G-098 | | Email, "Pilgrim's Updated Terms - Signed Document", 07/05/2016, SYSCO-00001817 | | | | | |
| G-099 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00001818 | | | | | |
| G-100 | | Email, "Action Required - Sysco's Payment Terms Change for PILGRIMS PRIDE", 06/22/2016, SYSCO-00001819 | | | | | |
| G-101 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00001820 | | | | | |
| G-102 | | Email, "Sysco's Payment Terms Change for PILGRIMS PRIDE", 06/15/2016, SYSCO-00001822 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-103 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00001823 | | | | | |
| G-104 | | Email, "Pilgrim's Terms", 06/14/2016, SYSCO-00001825 | | | | | |
| G-105 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00001826 | | | | | |
| G-106 | | Letter regarding payment terms, SYSCO-00001827 | | | | | |
| G-107 | | Email, "RE: PILGRIMS PRIDE Revised Terms Letter", 06/08/2016, SYSCO-00001828 | | | | | |
| G-108 | | Email, "RE: Pilgrim's - Sysco Terms", 06/06/2016, SYSCO-00001830 | | | | | |
| G-109 | | Email, "PILGRIMS PRIDE Revised Terms Letter", 04/25/2016, SYSCO-00001943 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-110 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00001944 | | | | | |
| G-111 | | Email, "RE: Sysco's Payment Terms Change for PILGRIMS PRIDE", 06/22/2016, SYSCO-00001950 | | | | | |
| G-112 | | Email, "Sysco's Payment Terms Change for PILGRIMS PRIDE", 06/22/2016, SYSCO-00001952 | | | | | |
| G-113 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00001953 | | | | | |
| G-114 | | Email, "RE: Pilgrim's Terms", 06/03/2016, SYSCO-00001960 | | | | | |
| G-115 | | Email, "RE: Pilgrim's Terms", 06/03/2016, SYSCO-00001963 | | | | | |
| G-116 | | Email, "RE: Pilgrim's Terms", 06/03/2016, SYSCO-00001964 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-117 | | Email, "RE: Pilgrim's Terms", 06/03/2016, SYSCO-00001965 | | | | | |
| G-118 | | Email, "FW: PILGRIMS PRIDE Revised Terms Letter", 06/08/2016, SYSCO-00001968 | | | | | |
| G-119 | | Attachment, Supplier Payment Terms Change Form, SYSCO-00001969 | | | | | |
| G-120 | | Email, "Fwd: Koch Terms", 09/01/2016, SYSCO-00001980 | | | | | |
| G-121 | | Email, "Re: Pilgrim's - Sysco Terms", 06/06/2016, SYSCO-00001999 | | | | | |
| G-122 | | Email, "RE: Tyson pmt terms", 07/27/2016, SYSCO-00002011 | | | | | |
| G-123 | | Email, "FW: Payment Terms Analysis", 07/22/2016, SYSCO-00002012 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-124 | | Attachment, Payment Terms Analysis, SYSCO-00002013 | | | | | |
| G-125 | | Email, "FW: Sysco's Payment Terms Change", 04/15/2016, SYSCO-00002033 | | | | | |
| G-126 | | Email, "FW: Sysco Supplier Confidentiality and Non-Disclosure Agreement 2.11.09.pdf - Adobe Acrobat Professional", 02/13/2009, SYSCO-00002035 | | | | | |
| G-127 | | Email, "FW: Weekly Report 07/06 to 07/12", 07/15/2014, TF-0002246531 | | | | | |
| G-128 | | Attachment, supply report, TF-0002246532 | | | | | |
| G-129 | | Email, "Weekly Report 07/20 to 07/26", 07/25/2014, TF-0002246533 | | | | | |
| G-130 | | Attachment, supply report, TF-0002246534 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-131 | | Email, "Weekly Report 5/3-5/9/2015 141 loads", 05/08/2015, TF-0002246543 | | | | | |
| G-132 | | Attachment, supply report, TF-0002246544 | | | | | |
| G-133 | | Email, "This is the report.. let me know if this is ok to send to Paul", 06/28/2012, TF-0002464975 | | | | | |
| G-134 | | Attachment, supply report, TF-0002464976 | | | | | |
| G-135 | | Email, "FW: This is the report.. let me know if this is ok to send to Paul", 06/28/2012, TF-0002464977 | | | | | |
| G-136 | | Attachment, supply report, TF-0002464978 | | | | | |
| G-137 | | Email, "O/S Purchase Details", 07/17/2012, TF-0002466327 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-138 | | Attachment, supply report, TF-0002466328 | | | | | |
| G-139 | | Email, "FW: O/S Purchase Details", 07/17/2012, TF-0002466329 | | | | | |
| G-140 | | Attachment, supply report, TF-0002466330 | | | | | |
| G-141 | | Email, "FW: This is the report.. let me know if this is ok to send to Paul", 07/27/2012, TF-0002466948 | | | | | |
| G-142 | | Attachment, supply report, TF-0002466949 | | | | | |
| G-143 | | Email, "Weekly Report 08/10 to 08/16", 08/15/2014, TF-0002530571 | | | | | |
| G-144 | | Attachment, supply report, TF-0002530572 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-145 | | Email, "weekly report 08/17 to 08/23", 08/22/2014, TF-0002531452 | | | | | |
| G-146 | | Attachment, supply report, TF-0002531453 | | | | | |
| G-147 | | Email, "p/o #3580018059", 08/29/2014, TF-0002531975 | | | | | |
| G-148 | | Attachment, coverage contract, TF-0002531976 | | | | | |
| G-149 | | Email, "Weekly Report 08/24 to 08/30", 08/29/2014, TF-0002532066 | | | | | |
| G-150 | | Attachment, supply report, TF-0002532067 | | | | | |
| G-151 | | Email, "Weekly Report 09/08 to 09/12", 09/12/2014, TF-0002532732 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-152 | | Attachment, supply report, TF-0002532733 | | | | | |
| G-153 | | Email, "Weekly Report 09/14 to 09/20", 09/22/2014, TF-0002533159 | | | | | |
| G-154 | | Attachment, supply report, TF-0002533160 | | | | | |
| G-155 | | Email, "Weekly Report 09/21 to 09/27", 09/26/2014, TF-0002533510 | | | | | |
| G-156 | | Attachment, supply report, TF-0002533511 | | | | | |
| G-157 | | Email, "Weekly Report 09/28 to 10/04", 10/03/2014, TF-0002534068 | | | | | |
| G-158 | | Attachment, supply report, TF-0002534069 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-159 | | Email, "Weekly Report 10/05 to 10/11," TF-0002534575 | | | | | |
| G-160 | | Attachment, supply report, TF-0002534576 | | | | | |
| G-161 | | Email, "Weekly Report 10/26 to 11/01", 10/31/2014, TF-0002535566 | | | | | |
| G-162 | | Attachment, supply report, TF-0002535567 | | | | | |
| G-163 | | Email, "FW: Claxton Popeyes", 12/03/2014, TF-0002537363 | | | | | |
| G-164 | | Email, "Weekly Report 12/07 to 12/13", 12/12/2014, TF-0002537825 | | | | | |
| G-165 | | Attachment, supply report, TF-0002537826 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-166 | | Email, "SAP loads January-December 2014 xlsx", 03/23/2015, TF-0002543816 | | | | | |
| G-167 | | Attachment, supply report, TF-0002543817 | | | | | |
| G-168 | | Email regarding supplier shipping, 03/23/2015, TF-0002543818 | | | | | |
| G-169 | | Attachment, supply report, TF-0002543819 | | | | | |
| G-170 | | Email, "SAP loads January- December 2012 xlsx", 03/23/2015, TF-0002543824 | | | | | |
| G-171 | | Attachment, supply report, TF-0002543825 | | | | | |
| G-172 | | Email, "Weekly Report 03/15 to 03/21", 03/23/2015, TF-0002543829 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-173 | | Attachment, supply report, TF-0002543830 | | | | | |
| G-174 | | Email, "Weekly Recap May 10-16", 05/19/2015, TF-0002548632 | | | | | |
| G-175 | | Attachment, supply report, TF-0002548633 | | | | | |
| G-176 | | Email, "FW: Suzy 1 Orders 5/1-12/1/2015", 12/07/2015, TF-0002583148 | | | | | |
| G-177 | | Attachment, supply report, TF-0002583149 | | | | | |
| G-178 | | Email, "December Notes for Board", 12/30/2014, TF-0002880587 | | | | | |
| G-179 | | Email, "FRIENDLY REMINDER: Invitation to Competitve Intelligence Event: December 10th", 12/03/2013, TF-0002992601 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-180 | | Attachment, event schedule, TF-0002992604 | | | | | |
| G-181 | | Email, "FW: Tyson ABF Numbers", 04/27/2014, TF-0003603309 | | | | | |
| G-182 | | Attachment, cost analysis, TF-0003603311 | | | | | |
| G-183 | | Email, "FW: Tyson ABF Numbers", 04/30/2014, TF-0003603321 | | | | | |
| G-184 | | Attachment, cost analysis, TF-0003603323 | | | | | |
| G-185 | | Email, "FW: Tyson ABF Numbers", 04/30/2014, TF-0003603324 | | | | | |
| G-186 | | Attachment, cost analysis, TF-0003603326 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-187 | | Email, "CFA 2015 Pricing Summary", 08/08/2014, TF-0003607293 | | | | | |
| G-188 | | Attachment, blank page, TF-0003607294 | | | | | |
| G-189 | | Email, "FW: KFC COB from Tyson", 09/05/2014, TF-0003607790 | | | | | |
| G-190 | | Attachment, cost model, TF-0003607792 | | | | | |
| G-191 | | Email, "RE: u asked for the 10 mil breakout-see below and attached", 09/23/2014, TF-0003608072 | | | | | |
| G-192 | | Attachment, discussion points, TF-0003608075 | | | | | |
| G-193 | | Attachment, Cost Model, TF-0003608078 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-194 | | Email, "Re: CY '15 CFA Agreement on volume and price", 11/20/2014, TF-0003609224 | | | | | |
| G-195 | | Email, "RE: KFC", 09/30/2014, TF-0003954498 | | | | | |
| G-196 | | Company presentation, TF-0007259646 | | | | | |
| G-197 | | Email, "2013 Yum! Poultry", 10/08/2012, TF-0007432646 | | | | | |
| G-198 | | Attachment, bid summary, TF-0007432647 | | | | | |
| G-199 | | Email, "Poultry Demand Review Meeting Notes", 06/04/2013, TF-0007438388 | | | | | |
| G-200 | | Attachment, company presentation, TF-0007438390 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-201 | | Email, "FW: Tyson-YUM Poultry RFP Round 2 pricing", 11/05/2013, TF-0007441834 | | | | | |
| G-202 | | Attachment, cost model, TF-0007441835 | | | | | |
| G-203 | | Attachment, request for information, TF-0007441836 | | | | | |
| G-204 | | Attachment, supply sheet, TF-0007441837 | | | | | |
| G-205 | | Email, "FW: Tyson ABF Numbers", 06/30/2014, TF-0007446974 | | | | | |
| G-206 | | Attachment, cost analysis, TF-0007446976 | | | | | |
| G-207 | | Email, "RE: Market Data to support price increase with Church's", 02/02/2013, TF-0007500772 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-208 | | Attachment, company presentation, TF-0007500775 | | | | | |
| G-209 | | Email, "Pilgrim's Competitive Review", 12/04/2013, TF-0007513966 | | | | | |
| G-210 | | Attachment, company presentation, TF-0007513967 | | | | | |
| G-211 | | Digital Device Records, TF-0007546603 | | | | | |
| G-212 | | Digital Device Records, TF-0007546604 | | | | | |
| G-213 | | Digital Device Records, TF-0007549878 | | | | | |
| G-214 | | Digital Device Records, TF-0007550839 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|------------------|-------------|---------|----------|---------|--------------------|
| G-215 | | Digital Device Records, TF-0007550840 | | | | | |
| G-216 | | Digital Device Records, TF-0007550841 | | | | | |
| G-217 | | Digital Device Records, TF-0007647497 | | | | | |
| G-218 | | Digital Device Records, TF-0007648703 | | | | | |
| G-219 | | Digital Device Records, TF-0007648704 | | | | | |
| G-220 | | Digital Device Records, TF-0007648705 | | | | | |
| G-221 | | Digital Device Records, TF-0007651302 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-222 | | Digital Device Records, TF-0007651303 | | | | | |
| G-223 | | Digital Device Records, TF-0007655622 | | | | | |
| G-224 | | Digital Device Records, TF-0007676533 | | | | | |
| G-225 | | Digital Device Records, TF-0007676534 | | | | | |
| G-226 | | Digital Device Records, TF-0007678286 | | | | | |
| G-227 | | Digital Device Records, TF-0007678287 | | | | | |
| G-228 | | Digital Device Records, TF-0007820967 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-229 | | Digital Device Records, TF-0007820968 | | | | | |
| G-230 | | Digital Device Records, TF-0007820969 | | | | | |
| G-231 | | Digital Device Records, TF-0007826751 | | | | | |
| G-232 | | Digital Device Records, TF-0007826752 | | | | | |
| G-233 | | Digital Device Records, TF-0007828558 | | | | | |
| G-234 | | Digital Device Records, TF-0007828559 | | | | | |
| G-235 | | Digital Device Records, TF-0007832468 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-236 | | Digital Device Records, TF-0007832469 | | | | | |
| G-237 | | Digital Device Records, TF-0007832470 | | | | | |
| G-238 | | Digital Device Records, TF-0007844375 | | | | | |
| G-239 | | Digital Device Records, TF-0007845287 | | | | | |
| G-240 | | Digital Device Records, TF-0007845288 | | | | | |
| G-241 | | Digital Device Records, TF-0007851942 | | | | | |
| G-242 | | Digital Device Records, TF-0007851943 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-243 | | Digital Device Records, TF-0007851944 | | | | | |
| G-244 | | Digital Device Records, TF-0007852167 | | | | | |
| G-245 | | Email, "Perdue CFA NAE Label", 10/13/2014, TF-0007853930 | | | | | |
| G-246 | | Attachment, voice message regarding labels, TF-0007853931 | | | | | |
| G-247 | | Digital Device Records, TF-0007854106 | | | | | |
| G-248 | | Digital Device Records, TF-0007854107 | | | | | |
| G-249 | | Digital Device Records, TF-0007860027 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-250 | | Digital Device Records, TF-0007860028 | | | | | |
| G-251 | | Digital Device Records, TF-0007860029 | | | | | |
| G-252 | | Digital Device Records, TF-0007860157 | | | | | |
| G-253 | | Digital Device Records, TF-0007860158 | | | | | |
| G-254 | | Digital Device Records, TF-0007860159 | | | | | |
| G-255 | | Digital Device Records, TF-0007860160 | | | | | |
| G-256 | | Digital Device Records, TF-0007866563 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-257 | | Digital Device Records, TF-0007866564 | | | | | |
| G-258 | | Digital Device Records, TF-0007866565 | | | | | |
| G-259 | | Digital Device Records, TF-0007866566 | | | | | |
| G-260 | | Digital Device Records, TF-0007866567 | | | | | |
| G-261 | | Digital Device Records, TF-0007866568 | | | | | |
| G-262 | | Digital Device Records, TF-0007867290 | | | | | |
| G-263 | | Digital Device Records, TF-0007885181 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-264 | | Digital Device Records, TF-0007885183 | | | | | |
| G-265 | | Digital Device Records, TF-0007885184 | | | | | |
| G-266 | | Digital Device Records, TF-0007885186 | | | | | |
| G-267 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000001 | | | | | |
| G-268 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000004 | | | | | |
| G-269 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000005 | | | | | |
| G-270 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000008 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-271 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000012 | | | | | |
| G-272 | | T-Mobile Phone Records, TMOB-DEFS-0000000013 | | | | | |
| G-273 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000014 | | | | | |
| G-274 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000015 | | | | | |
| G-275 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000016 | | | | | |
| G-276 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000017 | | | | | |
| G-277 | | T-Mobile Subpoena, TMOB-DEFS-0000000022 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-278 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000023 | | | | | |
| G-279 | | T-Mobile Subpoena Response, TMOB-DEFS-0000000027 | | | | | |
| G-280 | | T-Mobile Record Interpretation, TMOBILE-ATR001-00000002 | | | | | |
| G-281 | | T-Mobile Record Interpretation, TMOBILE-ATR001-00000009 | | | | | |
| G-282 | | T-Mobile Call Records, TMOBILE-ATR001-00000010 | | | | | |
| G-283 | | T-Mobile Objection, TMOBILE-ATR002-00000001 | | | | | |
| G-284 | | T-Mobile Toll Records, TMOBILE-ATR003-00000005 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-285 | | Email, "RE: Church's Chicken QA Requirements 2014", 12/26/2013, TY-000000101 | | | | | |
| G-286 | | Email, "RE: Popeye's Pricing - June 2012", 06/01/2012, TY-000017853 | | | | | |
| G-287 | | Email, "Fwd: Popeye's Pricing - June 2012", 06/01/2012, TY-000017856 | | | | | |
| G-288 | | Email, "RE: Popeye's Pricing - November 2012", 11/02/2012, TY-000039578 | | | | | |
| G-289 | | Email, "RE: Church's Frozen Chicken", 12/07/2012, TY-000047758 | | | | | |
| G-290 | | Email, "Re: tyson - churchs dark", 12/21/2012, TY-000047918 | | | | | |
| G-291 | | Email, "Plant Visit and Approval runs 2/27-2/28/13", 03/01/2013, TY-000053460 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-292 | | Email, "RE: Tyson data sheet xlsx", 03/07/2013, TY-000053644 | | | | | |
| G-293 | | Email, "FW: Spec Conversation", 03/07/2013, TY-000053667 | | | | | |
| G-294 | | Email, "Re: Tyson data sheet xlsx", 03/08/2013, TY-000055335 | | | | | |
| G-295 | | Email, "FW: Tyson data sheet.xlsx", 03/19/2013, TY-000055792 | | | | | |
| G-296 | | Email, "Re: Church's Frozen 8pc and Dark Meat-Tyson", 05/09/2013, TY-000061930 | | | | | |
| G-297 | | Email, "RE: Church's Frozen 8pc and Dark Meat-Tyson", 05/09/2013, TY-000061933 | | | | | |
| G-298 | | Email, "Re: Church's Frozen 8pc and Dark Meat-Tyson", 05/09/2013, TY-000061960 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-299 | | Email, "RE: Church's Frozen 8pc and Dark Meat-Tyson", 05/10/2013, TY-000062062 | | | | | |
| G-300 | | Email, "Samples", 05/20/2013, TY-000062416 | | | | | |
| G-301 | | Email, "Re: Church's Frozen 8pc and Dark Meat-Tyson", 05/31/2013, TY-000062843 | | | | | |
| G-302 | | Email, "Fwd: Church's Frozen 8pc and Dark Meat-Tyson", 05/31/2013, TY-000062846 | | | | | |
| G-303 | | Email, "Re: Church's Frozen 8pc and Dark Meat-Tyson", 06/03/2013, TY-000063844 | | | | | |
| G-304 | | Email, "RE: Church's Frozen 8pc and Dark Meat-Tyson", 06/03/2013, TY-000063846 | | | | | |
| G-305 | | Email, "RE: CHURCH'S FROZEN PRODUCT/8PC & DARK", 06/03/2013, TY-000063856 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-306 | | Email, "FW: CHURCH'S FROZEN PRODUCT/8PC & DARK", 06/03/2013, TY-000063862 | | | | | |
| G-307 | | Email, "Fwd: Church's Frozen 8pc and Dark Meat-Tyson", 06/03/2013, TY-000063997 | | | | | |
| G-308 | | Email, "FW: Church's Frozen 8pc and Dark Meat-Tyson", 06/03/2013, TY-000064024 | | | | | |
| G-309 | | Email, "FW: Church's Frozen 8pc and Dark Meat-Tyson", 06/04/2013, TY-000064146 | | | | | |
| G-310 | | Email, "RE: Frozen 8pc & Dark Meat for Church's", 06/11/2013, TY-000065864 | | | | | |
| G-311 | | Email, "FW: Church's Frozen 8pc and Dark Meat", 08/26/2013, TY-000075056 | | | | | |
| G-312 | | Email, "RE: Church's Frozen 8pc and Dark Meat for Hawaii", 10/03/2013, TY-000079045 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-313 | | Email, "CHURCH'S FROZEN PRODUCT", 10/05/2013, TY-000079314 | | | | | |
| G-314 | | Email, "RE: Church's Freezing Cost", 10/10/2013, TY-000079848 | | | | | |
| G-315 | | Email, "RE: Additional KFC COB capacity", 10/16/2013, TY-000084035 | | | | | |
| G-316 | | Email, "Fwd: Church's Freezing Cost", 10/17/2013, TY-000084081 | | | | | |
| G-317 | | Email, "Fwd: Church's Freezing Cost", 10/23/2013, TY-000084623 | | | | | |
| G-318 | | Email, "RE: Church's Freezing Cost", 10/24/2013, TY-000084775 | | | | | |
| G-319 | | Email, "FW: Church's Freezing Cost", 10/24/2013, TY-000084812 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-320 | | Email, "RE: Church's Freezing Cost", 10/24/2013, TY-000084821 | | | | | |
| G-321 | | Email, "Re: RE:", 11/25/2013, TY-000087069 | | | | | |
| G-322 | | Email, "Re: Church's Chicken QA Requirements 2014", 12/21/2013, TY-000088547 | | | | | |
| G-323 | | Email, "RE: Church's Pricing - January 2014", 12/23/2013, TY-000088664 | | | | | |
| G-324 | | Email, "RE: Church's Chicken QA Requirments 2014", 12/26/2013, TY-000088935 | | | | | |
| G-325 | | Email, "Church's February Cost Plus", 01/29/2014, TY-000092668 | | | | | |
| G-326 | | Email, "RE: Church's Chicken QA Requirments 2014", 12/26/2013, TY-000094019 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-327 | | Email, "RE: Church's February Cost Plus", 01/29/2014, TY-000096120 | | | | | |
| G-328 | | Email, "8pc", 02/11/2014, TY-000096965 | | | | | |
| G-329 | | Email, "KFC recap", 01/06/2014, TY-000098065 | | | | | |
| G-330 | | Email, "Re: Church's Pricing - February 2014", 01/27/2014, TY-000098580 | | | | | |
| G-331 | | Email, "Re: Church's Pricing - February 2014", 01/27/2014, TY-000098583 | | | | | |
| G-332 | | Email, "RE: Church's February Cost Plus", 01/29/2014, TY-000098662 | | | | | |
| G-333 | | Email, "RE: Popeye's", 02/24/2014, TY-000101224 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-334 | | Email, "RE: POPEYES 8PC", 02/26/2014, TY-000101949 | | | | | |
| G-335 | | Email, "RE: PRODUCT SHORTAGES - Tyson for Memphis", 04/16/2014, TY-000110620 | | | | | |
| G-336 | | Email, "FW: Chicken Inventories", 05/12/2014, TY-000114183 | | | | | |
| G-337 | | Meeting invitation, "KFC fresh pricing", TY-000116067 | | | | | |
| G-338 | | Email, "Fwd: Poultry Supply Chain Walk Details June 16-18 - Please RSVP/To Do List", 06/05/2014, TY-000117282 | | | | | |
| G-339 | | Email, "Fwd: RE: RE:", 06/17/2014, TY-000118699 | | | | | |
| G-340 | | Email, "COB Updates", 06/30/2014, TY-000121623 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| G-341 | | Email, "Re: KFC_2'8-2'12_Marinated_Model_(25119-928) sent xlsx", 08/22/2014, TY-000127803 | | | | | |
| G-342 | | Meeting invitation, "FW: Various Customer Conversations", TY-000128151 | | | | | |
| G-343 | | Email, "RE: KFC 2'8-2'12 Marinated Model (25119-928)8-6xlsx xlsx", 08/12/2014, TY-000128347 | | | | | |
| G-344 | | Email, "RE: KFC 2'8-2'12 Marinated Model (25119-928)8-6xlsx xlsx", 08/12/2014, TY-000128353 | | | | | |
| G-345 | | Email, "RE: KFC 2'8-2'12 Marinated Model (25119-928)8-6xlsx xlsx", 08/13/2014, TY-000128401 | | | | | |
| G-346 | | Email, "FW: Popeyes 2015 Pricing", 09/03/2014, TY-000130003 | | | | | |
| G-347 | | Email, "Frozen KFC, Popeye's and Church's", 10/10/2014, TY-000132260 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-348 | | Email, "Re: RSCS Meeting notes", 08/06/2014, TY-000132750 | | | | | |
| G-349 | | Email, "Fwd: RSCS Meeting notes", 08/06/2014, TY-000132852 | | | | | |
| G-350 | | Email, "Update RSCS 8/5 meeting notes", 08/06/2014, TY-000132936 | | | | | |
| G-351 | | Email, "FW: Update RSCS 8/5 meeting notes", 08/07/2014, TY-000133222 | | | | | |
| G-352 | | Email, "RE: Purple label guidance for 2015", 12/22/2014, TY-000138254 | | | | | |
| G-353 | | Email, "RE: Church's 2015 Pricing", 10/24/2014, TY-000140673 | | | | | |
| G-354 | | Email, "Fwd: September bone in promotion", 03/27/2015, TY-000159934 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-355 | | Email, "Fwd: September bone in promotion", 03/31/2015, TY-000163911 | | | | | |
| G-356 | | Meeting invitation, "Popeyes 2018 8 pc pricing - Internal Call", TY-000198965 | | | | | |
| G-357 | | Meeting invitation, "[EXTERNAL] - FW: POPEYES 2018 bone-in RFP", TY-000198999 | | | | | |
| G-358 | | Email, "[EXTERNAL] - FW: POPEYES 2018 bone-in RFP", 09/06/2017, TY-000206379 | | | | | |
| G-359 | | Email, "Fwd: [EXTERNAL] - FW: POPEYES 2018 bone-in RFP", 09/07/2017, TY-000206536 | | | | | |
| G-360 | | Email, "[EXTERNAL] - Popeye's SMS Poultry Summit save the date Nov 13-15", 09/06/2017, TY-000220684 | | | | | |
| G-361 | | Email, "RE: GEORGE'S/POPEYE'S", 02/24/2011, TY-000235074 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-362 | | Email, "Fwd: Church's Frozen 8pc and Dark Meat for Hawaii", 10/02/2013, TY-000245727 | | | | | |
| G-363 | | Email, "RE: Church's Chicken QA Requirements 2014", 12/26/2013, TY-000247593 | | | | | |
| G-364 | | Email, "Re: KFC shortage", 05/10/2014, TY-000250072 | | | | | |
| G-365 | | Email, "FW: pilgrims. KFC", 07/08/2014, TY-000251038 | | | | | |
| G-366 | | Email, "Fwd: [EXTERNAL] - FW: POPEYES 2018 bone-in RFP", 08/24/2017, TY-000269226 | | | | | |
| G-367 | | Email, "Re: KFC Livers & Gizzards", 12/12/2018, TY-000325648 | | | | | |
| G-368 | | Email, "FW: COB Production", 05/02/2014, TY-000421620 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| G-369 | | Email, "YUM Bid Sheets for 2012-2013", 10/10/2012, TY-000567438 | | | | | |
| G-370 | | Attachment, cost model, TY-000567439 | | | | | |
| G-371 | | Attachment, bid sheet, TY-000567440 | | | | | |
| G-372 | | Attachment, cost model, TY-000567441 | | | | | |
| G-373 | | Attachment, supply information, TY-000567442 | | | | | |
| G-374 | | Attachment, bid summary, TY-000567443 | | | | | |
| G-375 | | Email, "Re: Need info for a planning meeting", 02/27/2013, TY-000583859 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-376 | | Attachment, logo, TY-000583862 | | | | | |
| G-377 | | Attachment, logo, TY-000583863 | | | | | |
| G-378 | | Email, "RE: Tyson data sheet xlsx", 03/08/2013, TY-000584135 | | | | | |
| G-379 | | Attachment, cost model, TY-000584137 | | | | | |
| G-380 | | Attachment, supplier plant information, TY-000584138 | | | | | |
| G-381 | | Attachment, distribution information, TY-000584139 | | | | | |
| G-382 | | Email, "Tyson data sheet.xlsx", 03/05/2013, TY-000585357 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-383 | | Attachment, company analysis, TY-000585358 | | | | | |
| G-384 | | Email, "FW: Tyson data sheet.xlsx", 03/08/2013, TY-000585559 | | | | | |
| G-385 | | Attachment, supplier plant information, TY-000585561 | | | | | |
| G-386 | | Email, "FW: Tyson data sheet.xlsx", 03/19/2013, TY-000585933 | | | | | |
| G-387 | | Attachment, supplier plant information, TY-000585937 | | | | | |
| G-388 | | Email, "Church's Frozen 8pc and Dark Meat-Tyson", 05/09/2013, TY-000591490 | | | | | |
| G-389 | | Attachment, product specifications, TY-000591491 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-390 | | Attachment, product specifications, TY-000591495 | | | | | |
| G-391 | | Email, "Re: Church's Frozen 8pc and Dark Meat-Tyson", 05/10/2013, TY-000591677 | | | | | |
| G-392 | | Attachment, logo, TY-000591679 | | | | | |
| G-393 | | Attachment, logo, TY-000591680 | | | | | |
| G-394 | | Email, "Re: Frozen 8pc & Dark Meat for Church's", 06/11/2013, TY-000595556 | | | | | |
| G-395 | | Attachment, logo, TY-000595558 | | | | | |
| G-396 | | Email, "FW: Church's Frozen 8pc and Dark Meat for Hawaii", 10/02/2013, TY-000606524 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-397 | | Email, "Fwd: Church's Frozen 8pc and Dark Meat-Tyson", 10/02/2013, TY-000606527 | | | | | |
| G-398 | | Attachment, mobile record, TY-000606529 | | | | | |
| G-399 | | Attachment, product specifications, TY-000606530 | | | | | |
| G-400 | | Attachment, mobile record, TY-000606534 | | | | | |
| G-401 | | Attachment, product specifications, TY-000606535 | | | | | |
| G-402 | | Email, "FW: Church's Frozen Chicken", 10/02/2013, TY-000606539 | | | | | |
| G-403 | | Attachment, mobile record, TY-000606541 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-404 | | Attachment, product specifications, TY-000606542 | | | | | |
| G-405 | | Attachment, mobile record, TY-000606546 | | | | | |
| G-406 | | Attachment, product specifications, TY-000606547 | | | | | |
| G-407 | | Email, "Re: Frozen 8pc & Dark Meat for Church's", 10/02/2013, TY-000606551 | | | | | |
| G-408 | | Attachment, logo, TY-000606553 | | | | | |
| G-409 | | Email, "Church's 2014 Bone In Chicken RFP", 10/11/2013, TY-000607503 | | | | | |
| G-410 | | Attachment, product specifications, TY-000607504 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-411 | | Attachment, product specifications, TY-000607508 | | | | | |
| G-412 | | Attachment, data sheet, TY-000607512 | | | | | |
| G-413 | | Attachment, fuel table, TY-000607513 | | | | | |
| G-414 | | Attachment, supplier volume information, TY-000607514 | | | | | |
| G-415 | | Attachment, cost model, TY-000607515 | | | | | |
| G-416 | | Attachment, Church's Letter, TY-000607516 | | | | | |
| G-417 | | Email, "RE: Freezer cost", 10/25/2013, TY-000608657 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| G-418 | | Attachment, product data sheet, TY-000608659 | | | | | |
| G-419 | | Email, "FW: UFPC Round 1 Feedback", 11/01/2013, TY-000609113 | | | | | |
| G-420 | | Attachment, mobile record, TY-000609114 | | | | | |
| G-421 | | Attachment, proposal feedback, TY-000609115 | | | | | |
| G-422 | | Email, "FW: Church's Pricing - January 2014", 12/23/2013, TY-000613997 | | | | | |
| G-423 | | Attachment, cost model, TY-000613999 | | | | | |
| G-424 | | Attachment, cost model, TY-000614000 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-425 | | Email, "Church's 2014 Supply Agreement-Tyson Foods", 01/24/2014, TY-000615870 | | | | | |
| G-426 | | Attachment, supply contract, TY-000615871 | | | | | |
| G-427 | | Email, "Fwd: Church's Pricing - February 2014", 01/26/2014, TY-000616147 | | | | | |
| G-428 | | Attachment, mobile record, TY-000616148 | | | | | |
| G-429 | | Attachment, cost model, TY-000616149 | | | | | |
| G-430 | | Attachment, mobile record, TY-000616150 | | | | | |
| G-431 | | Attachment, cost model, TY-000616151 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-432 | | Attachment, mobile record, TY-000616152 | | | | | |
| G-433 | | Attachment, cost model, TY-000616153 | | | | | |
| G-434 | | Email, "FW: Church's Pricing - February 2014", 01/27/2014, TY-000616194 | | | | | |
| G-435 | | Attachment, mobile record, TY-000616195 | | | | | |
| G-436 | | Attachment, cost model, TY-000616196 | | | | | |
| G-437 | | Attachment, mobile record, TY-000616197 | | | | | |
| G-438 | | Attachment, cost model, TY-000616198 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-439 | | Communication message regarding supply negotiations, TY-000616199 | | | | | |
| G-440 | | Attachment, cost model, TY-000616200 | | | | | |
| G-441 | | Email, "Fwd: Church's Pricing - February 2014", 01/27/2014, TY-000616246 | | | | | |
| G-442 | | Attachment, mobile record, TY-000616247 | | | | | |
| G-443 | | Attachment, cost model, TY-000616248 | | | | | |
| G-444 | | Email, "Fwd: Church's Pricing - February 2014", 01/27/2014, TY-000616252 | | | | | |
| G-445 | | Attachment, mobile record, TY-000616253 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-446 | | Attachment, cost model, TY-000616254 | | | | | |
| G-447 | | Email, "RE: ABCR", 01/28/2014, TY-000616262 | | | | | |
| G-448 | | Attachment, cost model, TY-000616263 | | | | | |
| G-449 | | Email, "FW: Chick-fil-A NAE Press Release", 02/11/2014, TY-000618801 | | | | | |
| G-450 | | Attachment, press release, TY-000618802 | | | | | |
| G-451 | | Email, "KFC COB Outside Purchase Breakdown.xlsx", 05/13/2014, TY-000626573 | | | | | |
| G-452 | | Attachment, cost model, TY-000626574 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-453 | | Email, "KFC 2'8-2'12 Marinated Model (25119-928).xlsx", 06/23/2014, TY-000632884 | | | | | |
| G-454 | | Attachment, cost model, TY-000632885 | | | | | |
| G-455 | | Email, "FW: Negotiations", 08/01/2014, TY-000633653 | | | | | |
| G-456 | | Attachment, cost model, TY-000633655 | | | | | |
| G-457 | | Email, "FW: KFC 2015 Pricing Model", 06/20/2014, TY-000634075 | | | | | |
| G-458 | | Attachment, cost model, TY-000634077 | | | | | |
| G-459 | | Email, "Memo from Donnie Smith | The Hillshire Brands Company Merger", 07/02/2014, TY-000634580 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-460 | | Attachment, Press Release Announcing Tyson-Hillshire Merger, TY-000634582 | | | | | |
| G-461 | | Email, "KFC Presentation", 08/01/2014, TY-000636164 | | | | | |
| G-462 | | Attachment, cost model, TY-000636165 | | | | | |
| G-463 | | Email, "KFC_2'8-2'12_Marinated_Model_(25119-928) sent xlsx", 08/22/2014, TY-000637803 | | | | | |
| G-464 | | Attachment, cost model, TY-000637804 | | | | | |
| G-465 | | Email, "FW: KFC Popeyes Church's fresh disc.", 08/19/2014, TY-000638619 | | | | | |
| G-466 | | Meeting invitation, "KFC Popeyes Church's fresh disc.", TY-000638620 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-467 | | Email, "RE: KFC 2015 Fresh Chicken Bid", 09/25/2014, TY-000641966 | | | | | |
| G-468 | | Attachment, cost model, TY-000641968 | | | | | |
| G-469 | | Attachment, cost model, TY-000641969 | | | | | |
| G-470 | | Email, "RE: KFC_2'8-2'12_Marinated_Model_(25119-928) sent xlsx", 09/02/2014, TY-000642669 | | | | | |
| G-471 | | Attachment, cost model, TY-000642670 | | | | | |
| G-472 | | Email, "Fwd: KFC Contract Signed Both Parties - FW: Executed Pricing Addendum to the SBRA for Tyson Foods", 10/25/2017, TY-000700668 | | | | | |
| G-473 | | Attachment, mobile record, TY-000700670 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-474 | | Attachment, supply contract, TY-000700671 | | | | | |
| G-475 | | Email, "FW: [EXTERNAL] - FW: POPEYES 2018 bone-in RFP", 09/07/2017, TY-000722084 | | | | | |
| G-476 | | Attachment, cost model, TY-000722085 | | | | | |
| G-477 | | Attachment, cost model, TY-000722086 | | | | | |
| G-478 | | Email, "FW: SMS (Popeyes) -- Supply Agmt", 01/09/2018, TY-000722108 | | | | | |
| G-479 | | Attachment, supply contract, TY-000722109 | | | | | |
| G-480 | | Attachment, supply contract, TY-000722123 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-481 | | Attachment, supply contract, TY-000722137 | | | | | |
| G-482 | | Attachment, supply contract, TY-000722151 | | | | | |
| G-483 | | Attachment, SMS letter, TY-000722165 | | | | | |
| G-484 | | Email, "Popeyes 2018 Freight Rate xlsx", 09/05/2017, TY-000722250 | | | | | |
| G-485 | | Attachment, freight information, TY-000722251 | | | | | |
| G-486 | | Email, "FW: POPEYE'S PRICING JANUARY 2019", 01/03/2019, TY-000785530 | | | | | |
| G-487 | | Attachment, cost model, TY-000785531 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-488 | | Attachment, cost model, TY-000785532 | | | | | |
| G-489 | | Meeting invitation, "Tyson Foods - Negotiation Call", TY-000912464 | | | | | |
| G-490 | | Email, "Dinner at AKFCF Convention", 01/31/2013, TY-000915479 | | | | | |
| G-491 | | Email, "RE: CFA NAE.xlsx", 01/17/2014, TY-000929804 | | | | | |
| G-492 | | Email, "ABF pricing", 01/27/2014, TY-000930174 | | | | | |
| G-493 | | Email, "Re: CFA NAE xlsx", 01/28/2014, TY-000930206 | | | | | |
| G-494 | | Email, "Re: CFA NAE xlsx", 01/29/2014, TY-000930217 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-495 | | Email, "RE: Chick-fil-A NAE Press Release", 02/14/2014, TY-000931083 | | | | | |
| G-496 | | Email, "CFA NAE", 03/10/2014, TY-000932514 | | | | | |
| G-497 | | Email, "Re: WORKING DRAFT: Foodservice Notes Monday Mtg Wk 34", 06/06/2014, TY-000936798 | | | | | |
| G-498 | | Email, "Eric has endorsed you!", 07/14/2014, TY-000937042 | | | | | |
| G-499 | | Meeting invitation, "Accepted: Discuss Church's/KFC Dark Meat pricing", TY-000937529 | | | | | |
| G-500 | | Meeting invitation regarding sales negotiations, TY-000937611 | | | | | |
| G-501 | | Meeting invitation, "Accepted: FW: RSCS Tyson RFP bid review", TY-000937639 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-502 | | Email, "RE: Fresh Chicken", 06/25/2014, TY-000938005 | | | | | |
| G-503 | | Email, "RE: Meeting in Louisville", 07/08/2014, TY-000938293 | | | | | |
| G-504 | | Email, "Negotiations", 07/10/2014, TY-000938394 | | | | | |
| G-505 | | Email, "Meeting Follow-Up", 08/07/2014, TY-000939020 | | | | | |
| G-506 | | Email, "RE: Tyson Updated KFC Cost Model", 08/25/2014, TY-000939602 | | | | | |
| G-507 | | Email, "COB Negotiations", 08/29/2014, TY-000939742 | | | | | |
| G-508 | | Email, "RE: Could you stretch to 25 loads a week?", 09/04/2014, TY-000939885 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-509 | | Email, "COB Negotiations", 09/08/2014, TY-000939955 | | | | | |
| G-510 | | Email, "FW: Mother's Day 2015", 09/15/2014, TY-000940206 | | | | | |
| G-511 | | Email, "FW: COB Follow Up", 09/25/2014, TY-000940497 | | | | | |
| G-512 | | Email, "FW: COB Follow Up", 09/30/2014, TY-000941027 | | | | | |
| G-513 | | Email, "Soy meal freight/basis", 09/30/2014, TY-000941087 | | | | | |
| G-514 | | Email, "FW: Dark Meat Information", 11/12/2014, TY-000942395 | | | | | |
| G-515 | | Email, "2015 Dark Meat Price", 12/31/2014, TY-000943293 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-516 | | Email, "RE: CFA pricing for NAO", 01/23/2015, TY-000945059 | | | | | |
| G-517 | | Email, "New weights and billing", 11/12/2014, TY-000947569 | | | | | |
| G-518 | | Email, "FW: Tyson Top to Top Meeting", 04/02/2013, TY-000954715 | | | | | |
| G-519 | | Email, "Costing Quote.xlsx", 04/27/2014, TY-000972187 | | | | | |
| G-520 | | Attachment, cost model, TY-000972188 | | | | | |
| G-521 | | Email, "FW: KFC 2015 Pricing Model", 06/19/2014, TY-000973553 | | | | | |
| G-522 | | Attachment, cost model, TY-000973554 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-523 | | Email, "KFC 2'8-2'12 Marinated Model (25119-928) revision tail credit 07 08 14 xlsx", 07/10/2014, TY-000973763 | | | | | |
| G-524 | | Attachment, cost model, TY-000973764 | | | | | |
| G-525 | | Attachment, cost model, TY-000973765 | | | | | |
| G-526 | | Email, "KFC COB from Tyson", 09/04/2014, TY-000974491 | | | | | |
| G-527 | | Attachment, cost model, TY-000974492 | | | | | |
| G-528 | | Email, "FW: KFC COB from Tyson", 09/04/2014, TY-000974493 | | | | | |
| G-529 | | Attachment, cost model, TY-000974494 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-530 | | Email, "Summary of KFC QA Costs", 09/18/2014, TY-000974667 | | | | | |
| G-531 | | Attachment, cost sheet, TY-000974668 | | | | | |
| G-532 | | Email, "Tyson Cost Margin Comparison.xlsx", 09/24/2014, TY-000974801 | | | | | |
| G-533 | | Attachment, cost model, TY-000974802 | | | | | |
| G-534 | | Email, "KFC QA Costs.docx", 09/29/2014, TY-000975144 | | | | | |
| G-535 | | Attachment, cost sheet, TY-000975145 | | | | | |
| G-536 | | Email, "Old Gold at NCC 2015", 07/24/2015, TY-000981221 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| G-537 | | Attachment, photo, TY-000981222 | | | | | |
| G-538 | | Email, "RE: Feedback", 11/02/2012, TY-000998937 | | | | | |
| G-539 | | Email, "Fwd: [UFPC :: Yum Poultry Event 2012] Round 2 of Yum! Brands Poultry RFP process due 11/14 @ Noon EST", 11/07/2012, TY-000999328 | | | | | |
| G-540 | | Email, "RE: Call", 11/27/2012, TY-001000978 | | | | | |
| G-541 | | Email, "FW: Church's Freezing Cost", 10/23/2013, TY-001006054 | | | | | |
| G-542 | | Email, "FW: Church's Freezing Cost", 10/24/2013, TY-001006114 | | | | | |
| G-543 | | Email, "RE: Church's Freezing Cost", 10/24/2013, TY-001006120 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-544 | | Email, "RE: Church's Freezing Cost", 10/24/2013, TY-001006128 | | | | | |
| G-545 | | Email, "RE: Church's Freezing Cost", 10/24/2013, TY-001006136 | | | | | |
| G-546 | | Email, "FW: KFC Specification Changes to COB", 07/18/2013, TY-001014369 | | | | | |
| G-547 | | Email, "Re:", 03/12/2014, TY-001015825 | | | | | |
| G-548 | | Email, "RE: churchs", 03/20/2014, TY-001015972 | | | | | |
| G-549 | | Email, "RE: CFA HQ visit on antibiotic free transition April 9, 10", 03/27/2014, TY-001016301 | | | | | |
| G-550 | | Email, "RE: CFA HQ visit on antibiotic free transition April 9, 10", 03/27/2014, TY-001016352 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-551 | | Email, "RE: Church's QA Audit Fee", 03/17/2014, TY-001018189 | | | | | |
| G-552 | | Email, "FW: PRODUCT SHORTAGES - Tyson for Memphis", 04/16/2014, TY-001020486 | | | | | |
| G-553 | | Email, "RE: QA Cost", 04/14/2014, TY-001021571 | | | | | |
| G-554 | | Email, "Chick-fil-A NAE Cost Assumptions", 04/23/2014, TY-001023098 | | | | | |
| G-555 | | Email, "Re: Chick-fil-A NAE Cost Assumptions", 04/24/2014, TY-001023128 | | | | | |
| G-556 | | Email, "RE: Chick-fil-A NAE Cost Assumptions", 04/25/2014, TY-001023311 | | | | | |
| G-557 | | Meeting invitation, "Regroup on KFC volume and pricing", TY-001023555 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-558 | | Email, "RE: Chick-fil-A NAE Cost Assumptions", 04/26/2014, TY-001023667 | | | | | |
| G-559 | | Email, "Update", 05/12/2014, TY-001025587 | | | | | |
| G-560 | | Email, "RE: Update", 05/12/2014, TY-001025601 | | | | | |
| G-561 | | Email, "RE: Update", 05/12/2014, TY-001026630 | | | | | |
| G-562 | | Email, "RE: 8 piece supply", 05/15/2014, TY-001026766 | | | | | |
| G-563 | | Email, "RE: KFC COB Cost Model for 2015", 06/10/2014, TY-001027017 | | | | | |
| G-564 | | Email, "RE: Negotiations", 07/29/2014, TY-001029730 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-565 | | Email, "Re: Proposed model for 2015 moving forward", 07/16/2014, TY-001031063 | | | | | |
| G-566 | | Email, "Fwd: Plant Information", 06/13/2014, TY-001031535 | | | | | |
| G-567 | | Email, "Fwd: Cost model", 08/20/2014, TY-001034687 | | | | | |
| G-568 | | Email, "FW: Meeting Follow-Up", 08/19/2014, TY-001035131 | | | | | |
| G-569 | | Email, "FW: Update RSCS 8/5 meeting notes", 08/19/2014, TY-001035133 | | | | | |
| G-570 | | Email, "RE: KFC Pricing Updated", 08/22/2014, TY-001035139 | | | | | |
| G-571 | | Email, "FW: Meeting Follow-Up", 08/11/2014, TY-001035733 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-572 | | Email, "FW: Tyson Updated KFC Cost Model", 08/25/2014, TY-001036220 | | | | | |
| G-573 | | Email, "RE: Cost model", 08/20/2014, TY-001036423 | | | | | |
| G-574 | | Email, "Sales Bullets - 08/21/2014", 08/21/2014, TY-001036571 | | | | | |
| G-575 | | Email, "Re: Cost model", 08/15/2014, TY-001037234 | | | | | |
| G-576 | | Email, "RE: 2014 pricing agreement", 08/11/2014, TY-001039017 | | | | | |
| G-577 | | Email, "FW: COB Cost Comparison with Grain out--Call me sometime so we can run through these.", 09/02/2014, TY-001039145 | | | | | |
| G-578 | | Email, "Re: KFC COB from Tyson", 09/09/2014, TY-001039788 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-579 | | Meeting invitation, "Meeting Forward Notification: KFC 8pc discussion", TY-001040710 | | | | | |
| G-580 | | Email, "RE:", 09/03/2014, TY-001040845 | | | | | |
| G-581 | | Email, "Fwd: KFC QA Costs.docx", 09/30/2014, TY-001040999 | | | | | |
| G-582 | | Email, "RE: Fresh Chicken", 10/02/2014, TY-001043799 | | | | | |
| G-583 | | Email, "Re: Golden Corral chicken rfp", 10/06/2014, TY-001043958 | | | | | |
| G-584 | | Email, "RE: Tyson poultry req", 11/21/2014, TY-001045368 | | | | | |
| G-585 | | Email, "CY '15 CFA Agreement on volume and price", 11/19/2014, TY-001050169 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-586 | | Email, "FW: Spec Conversation", 03/07/2013, TY-001089998 | | | | | |
| G-587 | | Email, "RE: Tyson data sheet xlsx", 03/19/2013, TY-001090405 | | | | | |
| G-588 | | Email, "RE: Tyson data sheet xlsx", 03/19/2013, TY-001090411 | | | | | |
| G-589 | | Email, "RE: Tyson data sheet xlsx", 03/07/2013, TY-001091279 | | | | | |
| G-590 | | Email, "RE: Tyson data sheet xlsx", 03/08/2013, TY-001091331 | | | | | |
| G-591 | | Email, "RE: Tyson data sheet xlsx", 03/12/2013, TY-001091982 | | | | | |
| G-592 | | Email, "RE: Tyson data sheet xlsx", 03/12/2013, TY-001092002 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-593 | | Email, "Re: Tyson data sheet xlsx", 03/12/2013, TY-001092666 | | | | | |
| G-594 | | Email, "RE: Wings Bn In & Small boneless wings", 06/20/2012, TY-001133904 | | | | | |
| G-595 | | Email, "Location", 10/16/2013, TY-001149145 | | | | | |
| G-596 | | Email, "2013 Pricing Estimate V2.xlsx", 10/17/2012, TY-001186880 | | | | | |
| G-597 | | Attachment, cost model, TY-001186881 | | | | | |
| G-598 | | Email, "Tyson-Yum Attachment__1-FOB_Summary xlsx", 10/17/2012, TY-001186886 | | | | | |
| G-599 | | Attachment, cost model, TY-001186887 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-600 | | Email, "Tyson-Yum Attachment__1-FOB_Summary Round 3.xlsx", 12/04/2012, TY-001187449 | | | | | |
| G-601 | | Attachment, cost model, TY-001187450 | | | | | |
| G-602 | | Email, "Tyson-Yum Pricing Models - Updated 2012-2013 RFP xlsx; Tyson-Yum Attachment__1-FOB_Summary Round 4.xlsx", 12/06/2012, TY-001187489 | | | | | |
| G-603 | | Attachment, cost model, TY-001187490 | | | | | |
| G-604 | | Attachment, cost model, TY-001187491 | | | | | |
| G-605 | | Email, "Tyson-Yum Attachment__1-FOB_Summary Round 2.xlsx", 11/14/2012, TY-001188541 | | | | | |
| G-606 | | Attachment, cost model, TY-001188542 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-607 | | Email, "FW: Tyson data sheet.xlsx", 07/12/2013, TY-001199310 | | | | | |
| G-608 | | Attachment, supplier plant information, TY-001199314 | | | | | |
| G-609 | | Email, "Re: Talking points", 05/09/2014, TY-001210950 | | | | | |
| G-610 | | Attachment, logo, TY-001210951 | | | | | |
| G-611 | | Email, "Cost Quote xlsx", 04/27/2014, TY-001211366 | | | | | |
| G-612 | | Attachment, cost model, TY-001211367 | | | | | |
| G-613 | | Email, "Fwd: COB Information", 05/09/2014, TY-001211885 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-614 | | Attachment, mobile record, TY-001211886 | | | | | |
| G-615 | | Attachment, cost sheet, TY-001211887 | | | | | |
| G-616 | | Email, "FW: CFA Re-Group", 05/07/2014, TY-001215197 | | | | | |
| G-617 | | Attachment, presentation, TY-001215199 | | | | | |
| G-618 | | Email, "SBR Outline", 05/10/2014, TY-001215256 | | | | | |
| G-619 | | Attachment, business review, TY-001215257 | | | | | |
| G-620 | | Email, "FW: CFA Re-Group PRICING RECOMMENDATIONS", 06/10/2014, TY-001216504 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-621 | | Attachment, presentation, TY-001216506 | | | | | |
| G-622 | | Email, "RE: KFC plant tour of Seguin", 06/10/2014, TY-001216512 | | | | | |
| G-623 | | Attachment, company presentation, TY-001216513 | | | | | |
| G-624 | | Email, "FW: KFC 2015 Pricing Model", 06/09/2014, TY-001216885 | | | | | |
| G-625 | | Attachment, cost model, TY-001216886 | | | | | |
| G-626 | | Email, "RE: June 16-18 Supply Chain Walk Participant Prep Call", 06/18/2014, TY-001217212 | | | | | |
| G-627 | | Attachment, email, "Daily Livestock Report For 6/18/2014: Cattle on Feed Estimates; Hong Kong Exports", TY-001217214 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-628 | | Attachment, livestock report, TY-001217215 | | | | | |
| G-629 | | Email, "FW: Negotiations", 08/01/2014, TY-001221010 | | | | | |
| G-630 | | Attachment, cost model, TY-001221012 | | | | | |
| G-631 | | Email, "FW: Tyson ABF Numbers", 06/30/2014, TY-001223253 | | | | | |
| G-632 | | Attachment, cost model, TY-001223255 | | | | | |
| G-633 | | Email, "FW: CFA Re-Group", 07/01/2014, TY-001223726 | | | | | |
| G-634 | | Attachment, presentation, TY-001223728 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-635 | | Email, "FW: KFC Pricing Updated", 08/22/2014, TY-001228184 | | | | | |
| G-636 | | Attachment, cost model, TY-001228185 | | | | | |
| G-637 | | Email, "2014 pricing agreement", 08/11/2014, TY-001230846 | | | | | |
| G-638 | | Attachment, supply agreement, TY-001230847 | | | | | |
| G-639 | | Email, "KFC 2'8-2'12 Marinated Model (25119-928)8-6xlsx xlsx", 08/11/2014, TY-001230900 | | | | | |
| G-640 | | Attachment, cost model, TY-001230901 | | | | | |
| G-641 | | Email, "KFC-Tyson SBRA Exhibit 2 COB Products 2015 (2).docx", 11/06/2014, TY-001237811 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-642 | | Attachment, supply contract, TY-001237812 | | | | | |
| G-643 | | Email, "FW: KFC-Tyson Fresh SBRA Attachments", 11/17/2014, TY-001237883 | | | | | |
| G-644 | | Attachment, cost model, TY-001237884 | | | | | |
| G-645 | | Attachment, cost model, TY-001237885 | | | | | |
| G-646 | | Email, "RE: Cost Model/Misc SBRA Info/QA Summary", 09/24/2014, TY-001237944 | | | | | |
| G-647 | | Attachment, cost model, TY-001237946 | | | | | |
| G-648 | | Email, "FW: KFC 2015 Fresh Chicken Bid", 11/21/2014, TY-001244286 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-649 | | Attachment, cost model, TY-001244288 | | | | | |
| G-650 | | Attachment, cost model, TY-001244289 | | | | | |
| G-651 | | Email, "RE: Post Audit CIR #117593 - Tumble Marination Install", 02/10/2015, TY-001245792 | | | | | |
| G-652 | | Attachment, supply contract, TY-001245794 | | | | | |
| G-653 | | Email, "FW: SBRA", 12/23/2014, TY-001249939 | | | | | |
| G-654 | | Attachment, supply contract, TY-001249940 | | | | | |
| G-655 | | Email, "KFC 8-Piece RFP vs. Current Comparison", 10/10/2012, TY-001284155 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-656 | | Attachment, cost model, TY-001284156 | | | | | |
| G-657 | | Email, "FW: Need info for a planning meeting", 02/28/2013, TY-001285184 | | | | | |
| G-658 | | Attachment, logo, TY-001285188 | | | | | |
| G-659 | | Email, "RE: Tyson data sheet xlsx", 03/20/2013, TY-001291210 | | | | | |
| G-660 | | Attachment, supplier plant information, TY-001291214 | | | | | |
| G-661 | | Email, "Tyson data sheet.xlsx", 03/08/2013, TY-001292114 | | | | | |
| G-662 | | Attachment, supplier plant information, TY-001292115 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-663 | | Email, "RE: Tyson data sheet xlsx", 03/08/2013, TY-001292123 | | | | | |
| G-664 | | Attachment, supplier plant information, TY-001292125 | | | | | |
| G-665 | | Email, "RE: Tyson data sheet xlsx", 03/18/2013, TY-001292232 | | | | | |
| G-666 | | Attachment, supplier plant information, TY-001292235 | | | | | |
| G-667 | | Email, "FW: Tyson data sheet.xlsx", 03/18/2013, TY-001292258 | | | | | |
| G-668 | | Attachment, supplier plant information, TY-001292261 | | | | | |
| G-669 | | Email, "RE: KFC", 03/11/2013, TY-001292376 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-670 | | Attachment, supplier plant information, TY-001292377 | | | | | |
| G-671 | | Email, "RE: Tyson data sheet xlsx", 03/11/2013, TY-001292390 | | | | | |
| G-672 | | Attachment, supplier plant information, TY-001292392 | | | | | |
| G-673 | | Email, "Yum RFP Round 3 - Tyson", 11/19/2013, TY-001295487 | | | | | |
| G-674 | | Attachment, bid information, TY-001295488 | | | | | |
| G-675 | | Email, "Tyson-Yum Pricing Models - 2014 RFP round 3 xlsx", 11/19/2013, TY-001295514 | | | | | |
| G-676 | | Attachment, cost model, TY-001295515 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-677 | | Email, "Attachment #5 RFI for 2014 Poultry RFP (3) xls", 10/11/2013, TY-001333684 | | | | | |
| G-678 | | Attachment, request for information, TY-001333685 | | | | | |
| G-679 | | Email, "FW: 2014 UFPC SBRA Exhibits", 12/17/2013, TY-001336316 | | | | | |
| G-680 | | Attachment, supply contract, TY-001336318 | | | | | |
| G-681 | | Email, "FW: CFA PR FAQs and media release", 02/11/2014, TY-001342619 | | | | | |
| G-682 | | Attachment, customer update, TY-001342620 | | | | | |
| G-683 | | Attachment, press release, TY-001342622 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-684 | | Email, "Fwd: can you send us the cfa pricing models in excel?", 08/08/2015, TY-001402563 | | | | | |
| G-685 | | Email, "Re: Chick-Fil-A Antibiotic Transition", 04/18/2014, TY-001455455 | | | | | |
| G-686 | | Email, "RE: Supply Chain Walk Attendees", 06/10/2014, TY-001456162 | | | | | |
| G-687 | | Email, "Poultry Supply Chain Walk Details June 16-18 - Please RSVP/To Do List", 06/05/2014, TY-001456615 | | | | | |
| G-688 | | Email, "Re: Franchise Feedback", 09/17/2014, TY-001459276 | | | | | |
| G-689 | | Meeting invitation, "FW: COB Tyson", TY-001492160 | | | | | |
| G-690 | | Meeting invitation, "FW: COB Tyson", TY-001493168 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-691 | | Email, "Fwd: ABCR", 01/29/2014, TY-001526556 | | | | | |
| G-692 | | Attachment, mobile record, TY-001526558 | | | | | |
| G-693 | | Attachment, cost model, TY-001526559 | | | | | |
| G-694 | | Email, "RE: DRAFT - NAE Guidelines for Chick-fil-A", 04/02/2014, TY-001526873 | | | | | |
| G-695 | | Attachment, Email, "FW: Chick-fil-A's NAE claim", TY-001526875 | | | | | |
| G-696 | | Attachment, USDA letter, TY-001526876 | | | | | |
| G-697 | | Email, "FW: Church's 2014 Supply Agreement-Tyson Foods", 09/04/2014, TY-001531629 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-698 | | Attachment, supply contract, TY-001531633 | | | | | |
| G-699 | | Email, "FW: 2014 Church's RFP", 09/20/2013, TY-001561611 | | | | | |
| G-700 | | Attachment, product formula information, TY-001561613 | | | | | |
| G-701 | | Attachment, product specification, TY-001561614 | | | | | |
| G-702 | | Attachment, product specification, TY-001561618 | | | | | |
| G-703 | | Attachment, product specification, TY-001561623 | | | | | |
| G-704 | | Email, "FW: 2014 Church's RFP", 09/20/2013, TY-001562501 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-705 | | Attachment, product formula information, TY-001562503 | | | | | |
| G-706 | | Attachment, product specification, TY-001562504 | | | | | |
| G-707 | | Attachment, product specification, TY-001562508 | | | | | |
| G-708 | | Attachment, product specification, TY-001562513 | | | | | |
| G-709 | | Email, "RE: Church's Chicken QA Requirements 2014", 12/26/2013, TY-001606715 | | | | | |
| G-710 | | Email, "FW: Sourcing Discussion", 09/18/2013, TY-001612066 | | | | | |
| G-711 | | Meeting Invite, "Accepted: Meeting with Tyson", TY-001613948 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-712 | | Meeting Invite, "Accepted: Tyson meeting", TY-001614766 | | | | | |
| G-713 | | Meeting invitation, "COB Tyson", TY-001614926 | | | | | |
| G-714 | | Meeting Invitation, "COB Tyson", TY-001614943 | | | | | |
| G-715 | | Email, "Fwd: CFA NAE xlsx", 01/28/2014, TY-001622233 | | | | | |
| G-716 | | Attachment, Mobile Record, TY-001622234 | | | | | |
| G-717 | | Attachment, ABF Plant Summary, TY-001622235 | | | | | |
| G-718 | | Email, "FW: Message from Inbound Call", 09/10/2012, TY-001627383 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-719 | | Attachment, voice message regarding chicken segments, TY-001627384 | | | | | |
| G-720 | | Hard Copy Documents for Popeyes, TY-001628517 | | | | | |
| G-721 | | Text message regarding supply negotiations, TY-001632749 | | | | | |
| G-722 | | Text regarding customer negotiations, TY-001632750 | | | | | |
| G-723 | | Text regarding Popeyes negotiations, TY-001642699 | | | | | |
| G-724 | | Text regarding Popeyes negotiations, TY-001642700 | | | | | |
| G-725 | | Text regarding Popeyes negotiations, TY-001642701 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-726 | | Text message regarding Popeyes, TY-001644533 | | | | | |
| G-727 | | Text message regarding Popeyes, TY-001644534 | | | | | |
| G-728 | | Text message regarding Popeyes, TY-001644535 | | | | | |
| G-729 | | Text message regarding Popeyes, TY-001644536 | | | | | |
| G-730 | | Text message regarding Popeyes, TY-001644537 | | | | | |
| G-731 | | Text message regarding Popeyes, TY-001644538 | | | | | |
| G-732 | | Digital Device Records, TY-001670902 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-733 | | Digital Device Records, TY-001670903 | | | | | |
| G-734 | | Digital Device Records, TY-001670904 | | | | | |
| G-735 | | Digital Device Records, TY-001880678 | | | | | |
| G-736 | | Email, "FW: Tyson ABF Numbers", 04/30/2014, TY-002056755 | | | | | |
| G-737 | | Attachment, cost model, TY-002056757 | | | | | |
| G-738 | | Email, "RE: YUM Poultry volume comparison 2014 vs 2013 RFP xls", 10/03/2013, TY-002149604 | | | | | |
| G-739 | | Email, "RE: 2014 Popeyes Strip RFP", 11/13/2013, TY-002150798 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-740 | | Email, "CFA Pricing Plan", 04/01/2014, TY-002154675 | | | | | |
| G-741 | | Email, "FW: Tyson ABF Numbers", 04/30/2014, TY-002305682 | | | | | |
| G-742 | | Attachment, cost model, TY-002305684 | | | | | |
| G-743 | | Email, "FW: RFP for Popeyes strips", 10/05/2012, TY-002542867 | | | | | |
| G-744 | | Attachment, supplier template, TY-002542868 | | | | | |
| G-745 | | Attachment, product information, TY-002542869 | | | | | |
| G-746 | | Attachment, product information, TY-002542876 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-747 | | Email, "RE: Need more YUM specs", 10/10/2012, TY-002543002 | | | | | |
| G-748 | | Email, "Tyson-Yum COB Bid Summary 2012-2013 xlsx", 10/10/2012, TY-002544630 | | | | | |
| G-749 | | Attachment, Cost Model, TY-002544631 | | | | | |
| G-750 | | Email, "FW: Church's Frozen Chicken", 12/06/2012, TY-002545441 | | | | | |
| G-751 | | Attachment, Mobile Record, TY-002545443 | | | | | |
| G-752 | | Attachment, Chicken Specifications, TY-002545444 | | | | | |
| G-753 | | Attachment, Mobile Record, TY-002545448 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-754 | | Attachment, Chicken Specifications, TY-002545449 | | | | | |
| G-755 | | Email, "FW: SBRA - Revised", 12/18/2012, TY-002545852 | | | | | |
| G-756 | | Attachment, Cost Model, TY-002545853 | | | | | |
| G-757 | | Email, "FW: SBRA Signed", 06/24/2013, TY-002565478 | | | | | |
| G-758 | | Attachment, Cost Model, TY-002565479 | | | | | |
| G-759 | | Email, "YUM poultry round 3 pricing", 11/19/2013, TY-002581010 | | | | | |
| G-760 | | Attachment, Cost Model, TY-002581011 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-761 | | Attachment, Cost Model, TY-002581012 | | | | | |
| G-762 | | Attachment, Cost Model, TY-002581013 | | | | | |
| G-763 | | Email, "FW: Church's Chicken QA Requirements 2014", 12/22/2013, TY-002585401 | | | | | |
| G-764 | | Attachment, Mobile Record, TY-002585402 | | | | | |
| G-765 | | Attachment, Buyer Letter, TY-002585403 | | | | | |
| G-766 | | Attachment, Mobile Record, TY-002585404 | | | | | |
| G-767 | | Attachment, Buyer Letter, TY-002585405 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-768 | | Email, "Church's Product Evaluation Program - 2014", 12/31/2013, TY-002587046 | | | | | |
| G-769 | | Attachment, Buyer Letter, TY-002587047 | | | | | |
| G-770 | | Email, "FW: 2014 SBRA Final", 01/02/2014, TY-002587406 | | | | | |
| G-771 | | Attachment, Cost Model, TY-002587407 | | | | | |
| G-772 | | Email, "RE: 2014 Church's RFP", 01/24/2014, TY-002590310 | | | | | |
| G-773 | | Email, "Re: Church's Additional QA Cost", 01/21/2014, TY-002592613 | | | | | |
| G-774 | | Email, "RE: 29697 5/22/14 Raw Material Paperwork", 05/29/2014, TY-002602015 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-775 | | Email, "FW: KFC COB Options", 05/19/2014, TY-002602995 | | | | | |
| G-776 | | Email, "FW: KFC 2015 Pricing Model", 06/23/2014, TY-002605463 | | | | | |
| G-777 | | Attachment, Cost Model, TY-002605464 | | | | | |
| G-778 | | Email, "FW: YUM 2015 RFP changes summary", 10/10/2014, TY-002613991 | | | | | |
| G-779 | | Attachment, Period Pricing Model, TY-002613994 | | | | | |
| G-780 | | Attachment, Period Pricing Model, TY-002613995 | | | | | |
| G-781 | | Attachment, Cost Model, TY-002613996 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-782 | | Attachment, Supplier Summary, TY-002613997 | | | | | |
| G-783 | | Attachment, Cost Model, TY-002614000 | | | | | |
| G-784 | | Digital Device Records, TY-002702121 | | | | | |
| G-785 | | Digital Device Records, TY-002702122 | | | | | |
| G-786 | | Digital Device Records, TY-002702123 | | | | | |
| G-787 | | Digital Device Records, TY-002702124 | | | | | |
| G-788 | | Email, "2012 UFPC SBRA Exhibits", 12/15/2011, TY-003010392 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-789 | | Attachment, Cost Model, TY-003010393 | | | | | |
| G-790 | | Email, "RE: HEB pricing", 04/21/2011, TY-003063953 | | | | | |
| G-791 | | Email, "FW: Tyson alternate bird cut 040711 KFC BB Next Steps v4.pptx", 04/05/2013, TY-003093395 | | | | | |
| G-792 | | Attachment, Logo, TY-003093396 | | | | | |
| G-793 | | Attachment, PowerPoint deck with supplier recommendations, TY-003093397 | | | | | |
| G-794 | | Email, "RE: Church's Product Evaluation Program - 2014", 01/03/2014, TY-003122711 | | | | | |
| G-795 | | Attachment, "Cost Model", TY-003122713 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-796 | | Email, "RE: 2-8 to 2-12 List", 05/21/2014, TY-003133021 | | | | | |
| G-797 | | Email, "Re: popeyes", 08/23/2017, TY-003142027 | | | | | |
| G-798 | | Email, "RE: 8 Pce Competitors", 05/24/2016, TY-003173728 | | | | | |
| G-799 | | Email, "Re: popeyes", 08/23/2017, TY-003194459 | | | | | |
| G-800 | | Email, "Re: popeyes", 08/23/2017, TY-003223730 | | | | | |
| G-801 | | Email, "RE: KFC COB Next Agreement", 08/23/2017, TY-003223742 | | | | | |
| G-802 | | Attachment, Graphic, TY-003223747 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-803 | | Attachment, Graphic, TY-003223748 | | | | | |
| G-804 | | Email, "FW: KFC COB Next Agreement", 08/23/2017, TY-003223749 | | | | | |
| G-805 | | Attachment, Graphic, TY-003223753 | | | | | |
| G-806 | | Attachment, Graphic, TY-003223754 | | | | | |
| G-807 | | Email, "Re: RSCS 2018 plan mtg", 01/19/2017, TY-003274464 | | | | | |
| G-808 | | Attachment, Graphic, TY-003274467 | | | | | |
| G-809 | | Attachment, Graphic, TY-003274468 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-810 | | Attachment, Graphic, TY-003274469 | | | | | |
| G-811 | | Attachment, Graphic, TY-003274470 | | | | | |
| G-812 | | Meeting Invite, "RSCS SCA Project for COB chicken", TY-003511875 | | | | | |
| G-813 | | Attachment, Supplier Questionnaire, TY-003511878 | | | | | |
| G-814 | | Email, "FW: [EXTERNAL] - FW: POPEYES 2018 bone-in RFP", 09/07/2017, TY-003551852 | | | | | |
| G-815 | | Meeting Invite, "Chick-fil-A Price Model Discussion", TY-003648535 | | | | | |
| G-816 | | Meeting Invite, "Chick-fil-A Price Model Discussion", TY-003648563 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-817 | | Email, "FW: Tyson ABF Numbers", 04/30/2014, TY-003649802 | | | | | |
| G-818 | | Attachment, cost model, TY-003649804 | | | | | |
| G-819 | | Email, "Fwd: Fill Rate by Customer 6.4.14 xlsx", 06/05/2014, TY-003651899 | | | | | |
| G-820 | | Attachment, Mobile Record, TY-003651901 | | | | | |
| G-821 | | Attachment, Logo, TY-003651902 | | | | | |
| G-822 | | Attachment, Mobile Record, TY-003651903 | | | | | |
| G-823 | | Attachment, Fill Rate Spreadsheet, TY-003651904 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-824 | | Email, "FW: 2.8 to 2.12 WOG Priorities.xlsx", 07/09/2014, TY-003654214 | | | | | |
| G-825 | | Attachment, cost analysis, TY-003654216 | | | | | |
| G-826 | | Email, "RE: Church's - Updated", 07/29/2014, TY-003655911 | | | | | |
| G-827 | | Meeting cancellation, "Canceled: Regroup on KFC, Church's, Popeye's Contracts", TY-003658034 | | | | | |
| G-828 | | Email, "RE: KFC COB from Tyson", 09/05/2014, TY-003659058 | | | | | |
| G-829 | | Email, "FW: KFC 2015 Fresh Chicken Bid", 09/25/2014, TY-003659939 | | | | | |
| G-830 | | Attachment, cost model, TY-003659941 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-831 | | Attachment, cost model, TY-003659942 | | | | | |
| G-832 | | Meeting invitation, "Regroup on KFC, Church's, Popeye's Contracts", TY-003661684 | | | | | |
| G-833 | | Email, "RE: Truck load deal Sysco West Coast", 12/05/2012, TY-003873640 | | | | | |
| G-834 | | Email, "Fwd: Tyson Poultry 2013 Bid Offer #4", 12/21/2012, TY-003873798 | | | | | |
| G-835 | | Email, "RE: X053112 USF Reno Pilgrim's Pride Mammoth Ski Resort", 10/18/2012, TY-003878466 | | | | | |
| G-836 | | Email, "RE: Pilgrims New Price List", 12/28/2011, TY-003891899 | | | | | |
| G-837 | | Email, "Fwd: Foodservice Notes Monday Mtg Wk 45", 08/17/2014, TY-004006916 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-838 | | Attachment, Mobile Record, TY-004006917 | | | | | |
| G-839 | | Attachment, Business Summary, TY-004006918 | | | | | |
| G-840 | | Email, FW: GSA Fresh Protein Order for 9/6/2014, 8/22/2014, TY-004085257 | | | | | |
| G-841 | | Email, RE: GSA Fresh Protein Order for 8/23/2014, 8/12/2014, TY-004085378 | | | | | |
| G-842 | | Email, "Fwd: KFC COB from Tyson", 09/05/2014, TY-004086184 | | | | | |
| G-843 | | Attachment, Mobile Record, TY-004086186 | | | | | |
| G-844 | | Attachment, Cost Model, TY-004086187 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-845 | | Email, "RE: Monett - Loss of King Soopers", 02/19/2015, TY-004097688 | | | | | |
| G-846 | | Digital Device Records, TY-004127534 | | | | | |
| G-847 | | Digital Device Records, TY-004145098 | | | | | |
| G-848 | | Digital Device Records, TY-004145099 | | | | | |
| G-849 | | Email, "FW: R & R Tyson 3680 & 3681- Pilgrims Increase", 02/21/2013, TY-004193464 | | | | | |
| G-850 | | Email, "FW: Fresh Chicken Bid 2016", 08/10/2015, TY-004229374 | | | | | |
| G-851 | | Attachment, "Customer Contract Pricing Agreement", TY-004229375 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-852 | | Attachment, Chicken Specifications, TY-004229377 | | | | | |
| G-853 | | Attachment, Chicken Usage Data, TY-004229379 | | | | | |
| G-854 | | Attachment, Buyer Commitment Letter, TY-004229380 | | | | | |
| G-855 | | Email, "RE: RSCS 2018 plan mtg", 01/19/2017, TY-004260784 | | | | | |
| G-856 | | Live Weight Distribution Data, TY-004345471 | | | | | |
| G-857 | | Email, "FW: PRICING", 05/09/2008, TY-004508950 | | | | | |
| G-858 | | Attachment, Internal Pricing Process Description, TY-004508952 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-859 | | Attachment, Internal Pricing Process Description, TY-004508953 | | | | | |
| G-860 | | Email, "RE: Asian Chao--Orange Chicken", 11/05/2013, TY-004526785 | | | | | |
| G-861 | | Email, "FW: Golden Corral", 11/11/2014, TY-004529182 | | | | | |
| G-862 | | Attachment, Customer Pricing Agreement, TY-004529183 | | | | | |
| G-863 | | Email, "FW: Church's Chicken QA Requirements 2014", 12/24/2013, TY-004529748 | | | | | |
| G-864 | | Attachment, Mobile Record, TY-004529750 | | | | | |
| G-865 | | Attachment, Buyer Commitment Letter, TY-004529751 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-866 | | Attachment, Mobile Record, TY-004529752 | | | | | |
| G-867 | | Attachment, Buyer Commitment Letter, TY-004529753 | | | | | |
| G-868 | | Attachment, Mobile Record, TY-004529754 | | | | | |
| G-869 | | Attachment, Logo, TY-004529755 | | | | | |
| G-870 | | Email, "RE: Church's Product Evaluation Program - 2014", 01/03/2014, TY-004529758 | | | | | |
| G-871 | | Email, "RE: Church's Chicken QA Requirements 2014", 01/21/2014, TY-004529768 | | | | | |
| G-872 | | Attachment, Cost Model, TY-004529771 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-873 | | Email, "RE: Church's Chicken QA Requirements 2014", 01/20/2014, TY-004594583 | | | | | |
| G-874 | | Email, "RE: Church's QA Cost", 04/14/2014, TY-004597734 | | | | | |
| G-875 | | Email, "RE: Church's QA Cost", 04/14/2014, TY-004597735 | | | | | |
| G-876 | | Email, "RE: KFC COB Cost Model for 2015", 06/10/2014, TY-004598257 | | | | | |
| G-877 | | Email, "RE: KFC COB Cost Model for 2015", 06/10/2014, TY-004598624 | | | | | |
| G-878 | | Email, "FW: P7 Pricing/Change In Sourcing Fee", 06/09/2014, TY-004598849 | | | | | |
| G-879 | | Email, "Re: KFC Pricing Updated", 08/21/2014, TY-004600410 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-880 | | Email, "RE: Tyson Chicken Tenderloin #699765", 04/19/2010, TY-004781182 | | | | | |
| G-881 | | Attachment, contact list, TY-004781186 | | | | | |
| G-882 | | Email, "FW: Church's Chicken QA Requirements 2014", 12/26/2013, TY-004850295 | | | | | |
| G-883 | | Attachment, mobile record, TY-004850297 | | | | | |
| G-884 | | Attachment, Church's Letter, TY-004850298 | | | | | |
| G-885 | | Attachment, mobile record, TY-004850299 | | | | | |
| G-886 | | Attachment, Church's Letter, TY-004850300 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-887 | | Attachment, mobile record, TY-004850301 | | | | | |
| G-888 | | Attachment, logo, TY-004850302 | | | | | |
| G-889 | | Email, "FW: KFC Pricing Period 1 2015", 12/17/2014, TY-005058502 | | | | | |
| G-890 | | Attachment, cost model, TY-005058505 | | | | | |
| G-891 | | Email, "FW: Church's Frozen 8pc and Dark Meat for Hawaii", 10/02/2013, TY-005079220 | | | | | |
| G-892 | | Email, "Fwd: Church's Frozen 8pc and Dark Meat-Tyson", 10/02/2013, TY-005079223 | | | | | |
| G-893 | | Attachment, mobile record, TY-005079225 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-894 | | Attachment, product specifications, TY-005079226 | | | | | |
| G-895 | | Attachment, mobile record, TY-005079230 | | | | | |
| G-896 | | Attachment, product specifications, TY-005079231 | | | | | |
| G-897 | | Email, "FW: Church's Frozen Chicken", 10/02/2013, TY-005079235 | | | | | |
| G-898 | | Attachment mobile record, TY-005079237 | | | | | |
| G-899 | | Attachment, product specifications, TY-005079238 | | | | | |
| G-900 | | Attachment, mobile record, TY-005079242 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-901 | | Attachment, product specifications, TY-005079243 | | | | | |
| G-902 | | Email, "Re: Frozen 8pc & Dark Meat for Church's", 10/02/2013, TY-005079247 | | | | | |
| G-903 | | Attachment, logo, TY-005079249 | | | | | |
| G-904 | | Attachment, logo, TY-005079250 | | | | | |
| G-905 | | Email, "Memo from Donnie Smith | The Hillshire Brands Company Merger", 07/02/2014, TY-005089292 | | | | | |
| G-906 | | Attachment, Press Release on Tyson Acquisition of Hillshire Farms, TY-005089294 | | | | | |
| G-907 | | Email, "RE: KFC 2015 Fresh Chicken Bid", 09/26/2014, TY-005090550 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-908 | | Email, "POPEYE'S PRICING JANUARY 2018", 12/28/2017, TY-005158102 | | | | | |
| G-909 | | Attachment, cost model, TY-005158103 | | | | | |
| G-910 | | Attachment, cost model, TY-005158104 | | | | | |
| G-911 | | Email, "FW: Church's Chicken QA Requirements 2014", 12/23/2013, TY-005203723 | | | | | |
| G-912 | | Attachment, mobile record, TY-005203725 | | | | | |
| G-913 | | Attachment, Church's letter, TY-005203726 | | | | | |
| G-914 | | Attachment, mobile record, TY-005203727 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-915 | | Attachment, Church's letter, TY-005203728 | | | | | |
| G-916 | | Attachment, logo, TY-005203729 | | | | | |
| G-917 | | Email, "RE: Purple label guidance for 2015", 02/19/2015, TY-005217871 | | | | | |
| G-918 | | Attachment, product data sheet, TY-005217873 | | | | | |
| G-919 | | Attachment, cost model, TY-005217874 | | | | | |
| G-920 | | Email, "Fwd: Tyson Foods - Hillshire News Release", 06/09/2014, TY-005261497 | | | | | |
| G-921 | | Attachment, mobile record, TY-005261498 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-922 | | Attachment, press release, TY-005261499 | | | | | |
| G-923 | | Document dated 6/9/2014 and entitled "Following Conclusion of Bidding Process, Tyson Foods Submits Unilaterally Binding Offer to Acquire Hillshire Brands for $8.55 Billion in Cash", TY-005261499 | | | | | |
| G-924 | | Email, "RE: 3 Year Strat Plan", 08/17/2011, TY-005291546 | | | | | |
| G-925 | | Email, "FW: KFC 3'0 - 3'4 Pricing", 05/22/2014, TY-005351328 | | | | | |
| G-926 | | Attachment, Cost Model, TY-005351330 | | | | | |
| G-927 | | Email, "Fwd: CFA Call", 08/08/2014, TY-005356268 | | | | | |
| G-928 | | Email, "Re: CFA Call", 08/08/2014, TY-005356269 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-929 | | Email, "Re: CFA Call", 08/08/2014, TY-005356271 | | | | | |
| G-930 | | Email, "Copy of Weekly notes WK45 (2) xlsx", 08/15/2014, TY-005356703 | | | | | |
| G-931 | | Attachment, Customer Update List, TY-005356704 | | | | | |
| G-932 | | Email, "Wendy's Recap", 10/03/2014, TY-005360135 | | | | | |
| G-933 | | Email, "FW: Current Visit Agenda", 04/18/2013, TY-005415154 | | | | | |
| G-934 | | Attachment, Organizational Chart, TY-005415157 | | | | | |
| G-935 | | Meeting Invite, "Popeyes 2018 8 pc pricing - Internal Call", TY-005505425 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-936 | | Email re: Collaboration Meetings – National Accounts – Small Bird-VA BU, TY-005605135 | | | | | |
| G-937 | | Email, "FW: Church's Chicken QA Requirements 2014", 12/24/2013, TY-005693695 | | | | | |
| G-938 | | Attachment, Mobile Record, TY-005693697 | | | | | |
| G-939 | | Attachment, Letter Regarding Quality Program, TY-005693698 | | | | | |
| G-940 | | Attachment, Mobile Record, TY-005693699 | | | | | |
| G-941 | | Attachment, Letter Regarding Quality Program, TY-005693700 | | | | | |
| G-942 | | Email, "Fwd: KFC", 05/02/2014, TY-005694877 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-943 | | Email, "FW: Tyson/QSCC Follow-up", 06/26/2014, TY-005695394 | | | | | |
| G-944 | | Email, "RE: Tyson/QSCC Follow Up", 07/03/2014, TY-005695480 | | | | | |
| G-945 | | Performance Review, TY-005854673 | | | | | |
| G-946 | | Email, "Fwd: Bavarian Inn", 07/20/2005, TY-005859902 | | | | | |
| G-947 | | Email, "FW: Dates on truck", 12/13/2002, TY-005862876 | | | | | |
| G-948 | | Email, "FW: Shorted Chicken Orders", 07/05/2001, TY-005869233 | | | | | |
| G-949 | | Email, "Noel Template for Answers xlsx", 08/01/2014, TY-006125005 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-950 | | Customer Update Inventory, TY-006125006 | | | | | |
| G-951 | | Digital Device Records, TY-006312943 | | | | | |
| G-952 | | Digital Device Records, TY-006312944 | | | | | |
| G-953 | | Digital Device Records, TY-006312945 | | | | | |
| G-954 | | Digital Device Records, TY-006312946 | | | | | |
| G-955 | | Digital Device Records, TY-006312947 | | | | | |
| G-956 | | Digital Device Records, TY-006312948 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-957 | | Email, "Notes", 05/09/2014, TY-006432002 | | | | | |
| G-958 | | Email, "RE: 2.8 to 2.12 WOG Priorities.xlsx", 07/10/2014, TY-006438976 | | | | | |
| G-959 | | Email, "Fwd: CFA Call", 08/08/2014, TY-006440619 | | | | | |
| G-960 | | Digital Device Records, TY-006548341 | | | | | |
| G-961 | | Email, "weekly report 08/03 to 08/09", 08/08/2014, TY-006669245 | | | | | |
| G-962 | | Attachment, Transactional Data, TY-006669246 | | | | | |
| G-963 | | Email, "Weekly Report 12/21 to 12/27", 12/26/2014, TY-006680233 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-964 | | Attachment, Transactional Data, TY-006680234 | | | | | |
| G-965 | | Email, "Weekly Report 11/02 to 11/08", 11/07/2014, TY-006684506 | | | | | |
| G-966 | | Attachment, Transactional Data, TY-006684507 | | | | | |
| G-967 | | Email, "127 loads- weekly Report 10/12 to 10/18", 10/17/2014, TY-006689015 | | | | | |
| G-968 | | Attachment, Transactional Data, TY-006689016 | | | | | |
| G-969 | | Email, "Weekly Report 12/28 to 01/03", 01/02/2015, TY-006693172 | | | | | |
| G-970 | | Attachment, Transactional Data, TY-006693173 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| G-971 | | Transactional Data, TY-006699422 | | | | | |
| G-972 | | Transactional Data, TY-006699532 | | | | | |
| G-973 | | Transactional Data, TY-006699774 | | | | | |
| G-974 | | Transactional Data, TY-006699943 | | | | | |
| G-975 | | Transactional Data, TY-006700325 | | | | | |
| G-976 | | Email, "Weekly Report 11/09 to 11/15", 11/14/2014, TY-006700974 | | | | | |
| G-977 | | Attachment, Transactional Data, TY-006700975 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| G-978 | | Transactional Data, TY-006701016 | | | | | |
| G-979 | | Email, "Weekly Report 01/04 to 01/10", 01/09/2015, TY-006702022 | | | | | |
| G-980 | | Attachment, Transactional Data, TY-006702023 | | | | | |
| G-981 | | Email, "Weekly Report 02/01 to 02/07", 02/06/2015, TY-006704156 | | | | | |
| G-982 | | Attachment, Transactional Data, TY-006704157 | | | | | |
| G-983 | | Email, "weekly report 02/01 to 02/07**** REVISED", 02/06/2015, TY-006704166 | | | | | |
| G-984 | | Attachment, Transactional Data, TY-006704167 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-985 | | Email, "Weekly Report 07/20 to 07/26", 07/18/2014, TY-006704676 | | | | | |
| G-986 | | Attachment, Transactional Data, TY-006704677 | | | | | |
| G-987 | | Email, "Weekly Report 12/14 to 12/20", 12/19/2014, TY-006710194 | | | | | |
| G-988 | | Attachment, Transactional Data, TY-006710195 | | | | | |
| G-989 | | Email, "export xlsb", 11/19/2014, TY-006710415 | | | | | |
| G-990 | | Attachment, Transactional Data, TY-006710416 | | | | | |
| G-991 | | Email, "WEEKLY REPORT 01/18 TO 01/24", 01/23/2015, TY-006711969 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-992 | | Attachment, Transactional Data, TY-006711970 | | | | | |
| G-993 | | Email, "Weekly Report 02/08 to 02/14", 02/13/2015, TY-006714018 | | | | | |
| G-994 | | Attachment, Transactional Data, TY-006714019 | | | | | |
| G-995 | | Email, "Weekly Report 01/25 to 01/31", 01/30/2015, TY-006714237 | | | | | |
| G-996 | | Attachment, Transactional Data, TY-006714238 | | | | | |
| G-997 | | Email, "Weekly Report 11/23 to 11/29", 11/26/2014, TY-006715102 | | | | | |
| G-998 | | Attachment, Transactional Data, TY-006715103 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| G-999 | | Email, "Weekly Report 02/15 to 02/21", 02/20/2015, TY-006718298 | | | | | |
| H-001 | | Attachment, Transactional Data, TY-006718299 | | | | | |
| H-002 | | Email, "Weekly Report 11/30 to 12/06", 12/05/2014, TY-006718711 | | | | | |
| H-003 | | Attachment, Transactional Data, TY-006718712 | | | | | |
| H-004 | | Email, "Weekly Report 03/08 to 03/14", 03/16/2015, TY-006719863 | | | | | |
| H-005 | | Attachment, Transactional Data, TY-006719864 | | | | | |
| H-006 | | Email, "Weekly Report 02/22 to 02/28", 02/27/2015, TY-006720591 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-007 | | Attachment, Transactional Data, TY-006720592 | | | | | |
| H-008 | | Email, "Weekly Report 03/29 to 04/04", 04/06/2015, TY-006722199 | | | | | |
| H-009 | | Attachment, Transactional Data, TY-006722200 | | | | | |
| H-010 | | Email, "Weekly Report 04/05 to 04/11", 04/10/2015, TY-006728019 | | | | | |
| H-011 | | Attachment, Transactional Data, TY-006728020 | | | | | |
| H-012 | | Handwritten notes, TY-007000988 | | | | | |
| H-013 | | Handwritten notes, TY-007001128 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-014 | | Timothy Mulrenin Employment information, TY-007001648 | | | | | |
| H-015 | | Timothy Mulrenin Employment information, TY-007001668 | | | | | |
| H-016 | | Timothy Mulrenin Employment information, TY-007001670 | | | | | |
| H-017 | | Timothy Mulrenin Employment information, TY-007001672 | | | | | |
| H-018 | | Timothy Mulrenin Employment information, TY-007001675 | | | | | |
| H-019 | | Timothy Mulrenin Employment information, TY-007001698 | | | | | |
| H-020 | | Timothy Mulrenin Employment information, TY-007001701 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| H-021 | | Timothy Mulrenin Employment information, TY-007001704 | | | | | |
| H-022 | | Timothy Mulrenin Employment information, TY-007001705 | | | | | |
| H-023 | | Timothy Mulrenin Employment information, TY-007001706 | | | | | |
| H-024 | | Timothy Mulrenin Employment information, TY-007001708 | | | | | |
| H-025 | | Verizon Toll Records, VERIZON-ATR001-00000001 | | | | | |
| H-026 | | Verizon Toll Records, VERIZON-ATR002-00000001 | | | | | |
| H-027 | | Verizon Records, VERIZON-ATR003-00000001 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-028 | | Verizon Records, VERIZON-ATR003-00000054 | | | | | |
| H-029 | | Verizon Records, VERIZON-ATR003-00000062 | | | | | |
| H-030 | | Verizon Records, VERIZON-ATR003-00000068 | | | | | |
| H-031 | | Verizon Records, VERIZON-ATR003-00000072 | | | | | |
| H-032 | | Verizon Records, VERIZON-ATR004-00000001 | | | | | |
| H-033 | | Verizon Records, VERIZON-ATR004-00000002 | | | | | |
| H-034 | | Verizon Records, VERIZON-ATR004-00000017 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-035 | | Verizon Records, VERIZON-ATR004-00000018 | | | | | |
| H-036 | | Verizon Phone Record, VERIZON-ATR004-00000020 | | | | | |
| H-037 | | Verizon Subpoena Response, VZN-DEFS-0000000001 | | | | | |
| H-038 | | Verizon Phone Records, VZN-DEFS-0000000003 | | | | | |
| H-039 | | Verizon Phone Records, VZN-DEFS-0000000619 | | | | | |
| H-040 | | Verizon Phone Records, VZN-DEFS-0000001464 | | | | | |
| H-041 | | Verizon Phone Records, VZN-DEFS-0000001896 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-042 | | Verizon Phone Records, VZN-DEFS-0000002130 | | | | | |
| H-043 | | Verizon Subpoena Materials, VZN-DEFS-0000002148 | | | | | |
| H-044 | | Verizon Subpoena Materials, VZN-DEFS-0000002159 | | | | | |
| H-045 | | Verizon Subpoena Materials, VZN-DEFS-0000002160 | | | | | |
| H-046 | | Verizon Subpoena Materials, VZN-DEFS-0000002161 | | | | | |
| H-047 | | Verizon Subpoena Materials, VZN-DEFS-0000002162 | | | | | |
| H-048 | | Verizon Subpoena Materials, VZN-DEFS-0000002163 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-049 | | Verizon Subpoena Materials, VZN-DEFS-0000002164 | | | | | |
| H-050 | | Verizon Subpoena Materials, VZN-DEFS-0000002165 | | | | | |
| H-051 | | Verizon Subpoena Materials, VZN-DEFS-0000002166 | | | | | |
| H-052 | | Verizon Subpoena Materials, VZN-DEFS-0000002167 | | | | | |
| H-053 | | Verizon Subpoena Materials, VZN-DEFS-0000002168 | | | | | |
| H-054 | | Verizon Subpoena Materials, VZN-DEFS-0000002169 | | | | | |
| H-055 | | Verizon Subpoena Materials, VZN-DEFS-0000002170 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-056 | | Verizon Subpoena Materials, VZN-DEFS-0000002171 | | | | | |
| H-057 | | Verizon Proof of Service, VZN-DEFS-0000002172 | | | | | |
| H-058 | | Verizon Subpoena Materials, VZN-DEFS-0000002173 | | | | | |
| H-059 | | Verizon Toll Records, VZW-ATR001-00000001 | | | | | |
| H-060 | | Verizon Toll Records, VZW-ATR001-00000263 | | | | | |
| H-061 | | Verizon Phone Records, VZW-ATR001-00000630 | | | | | |
| H-062 | | Verizon Phone Records, VZW-ATR001-00001257 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-063 | | Verizon Toll Records, VZW-ATR001-00002007 | | | | | |
| H-064 | | Verizon Toll Records, VZW-ATR001-00002913 | | | | | |
| H-065 | | Verizon Toll Records, VZW-ATR001-00002972 | | | | | |
| H-066 | | Verizon Toll Records, VZW-ATR001-00002975 | | | | | |
| H-067 | | Verizon Toll Records, VZW-ATR001-00004200 | | | | | |
| H-068 | | Verizon Toll Record, VZW-ATR001-00004977 | | | | | |
| H-069 | | Verizon Toll Records, VZW-ATR001-00005553 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-070 | | Verizon Toll Records, VZW-ATR001-00006260 | | | | | |
| H-071 | | Verizon Toll Records, VZW-ATR001-00006978 | | | | | |
| H-072 | | Verizon Toll Records, VZW-ATR001-00008252 | | | | | |
| H-073 | | Verizon Phone Records, VZW-ATR001-00009436 | | | | | |
| H-074 | | Verizon Toll Records, VZW-ATR001-00010335 | | | | | |
| H-075 | | Verizon Toll Records, VZW-ATR001-00010784 | | | | | |
| H-076 | | Verizon Toll Records, VZW-ATR001-00011221 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-077 | | Verizon Toll Records, VZW-ATR001-00011457 | | | | | |
| H-078 | | Verizon Records, VZW-ATR003-00000018 | | | | | |
| H-079 | | Verizon Toll Records, VZW-ATR004-00000001 | | | | | |
| H-080 | | Verizon Toll Records, VZW-ATR004-00000263 | | | | | |
| H-081 | | Verizon Toll Records, VZW-ATR004-00000630 | | | | | |
| H-082 | | Verizon Phone Records, VZW-ATR004-00001257 | | | | | |
| H-083 | | Verizon Phone Records, VZW-ATR004-00002007 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-084 | | Verizon Toll Records, VZW-ATR004-00002913 | | | | | |
| H-085 | | Verizon Toll Records, VZW-ATR004-00002972 | | | | | |
| H-086 | | Verizon Toll Records, VZW-ATR004-00002975 | | | | | |
| H-087 | | Verizon Toll Records, VZW-ATR004-00004200 | | | | | |
| H-088 | | Verizon Toll Records, VZW-ATR004-00004977 | | | | | |
| H-089 | | Verizon Toll Records, VZW-ATR004-00005553 | | | | | |
| H-090 | | Verizon Toll Records, VZW-ATR004-00006260 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-091 | | Verizon Toll Records, VZW-ATR004-00006978 | | | | | |
| H-092 | | Verizon Toll Records, VZW-ATR004-00008252 | | | | | |
| H-093 | | Verizon Toll Records, VZW-ATR004-00009436 | | | | | |
| H-094 | | Verizon Toll Records, VZW-ATR004-00010335 | | | | | |
| H-095 | | Verizon Toll Records, VZW-ATR004-00010608 | | | | | |
| H-096 | | Verizon Toll Records, VZW-ATR004-00010784 | | | | | |
| H-097 | | Verizon Toll Records, VZW-ATR004-00011221 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-098 | | Verizon Toll Records, VZW-ATR004-00011457 | | | | | |
| H-099 | | Verizon Toll Records, VZW-ATR004-00011992 | | | | | |
| H-100 | | Verizon Records, VZW-ATR005-00000034 | | | | | |
| H-101 | | Verizon Records, VZW-ATR005-00000060 | | | | | |
| H-102 | | Verizon Records, VZW-ATR005-00000074 | | | | | |
| H-103 | | Verizon Records, VZW-ATR005-00000217 | | | | | |
| H-104 | | Verizon Records, VZW-ATR005-00000246 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-105 | | Verizon Records, VZW-ATR005-00000262 | | | | | |
| H-106 | | Verizon Records, VZW-ATR005-00000291 | | | | | |
| H-107 | | Verizon Records, VZW-ATR005-00000457 | | | | | |
| H-108 | | Verizon Records, VZW-ATR005-00000624 | | | | | |
| H-109 | | Verizon Records, VZW-ATR005-00001546 | | | | | |
| H-110 | | Verizon Records, VZW-ATR005-00001720 | | | | | |
| H-111 | | Verizon Records, VZW-ATR005-00001913 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-112 | | Verizon Records, VZW-ATR005-00001959 | | | | | |
| H-113 | | Verizon Records, VZW-ATR005-00002072 | | | | | |
| H-114 | | Verizon Records, VZW-ATR005-00002322 | | | | | |
| H-115 | | Verizon Records, VZW-ATR005-00002638 | | | | | |
| H-116 | | Verizon Records, VZW-ATR005-00002708 | | | | | |
| H-117 | | Verizon Records, VZW-ATR005-00002724 | | | | | |
| H-118 | | Verizon Records, VZW-ATR005-00002755 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| H-119 | | Verizon Records, VZW-ATR005-00002772 | | | | | |
| H-120 | | Verizon Records, VZW-ATR005-00003736 | | | | | |
| H-121 | | Verizon Records, VZW-ATR005-00003744 | | | | | |
| H-122 | | Verizon Records, VZW-ATR005-00003820 | | | | | |
| H-123 | | Verizon Records, VZW-ATR005-00003952 | | | | | |
| H-124 | | Verizon Records, VZW-ATR005-00004062 | | | | | |
| H-125 | | Verizon Records, VZW-ATR005-00004076 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| H-126 | | Verizon Records, VZW-ATR005-00004477 | | | | | |
| H-127 | | Verizon Records, VZW-ATR005-00004581 | | | | | |
| H-128 | | Verizon Records, VZW-ATR005-00004589 | | | | | |
| H-129 | | Verizon Records, VZW-ATR005-00004599 | | | | | |
| H-130 | | Verizon Records, VZW-ATR005-00004609 | | | | | |
| H-131 | | Verizon Records, VZW-ATR005-00004630 | | | | | |
| H-132 | | Verizon Records, VZW-ATR005-00004668 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-133 | | Verizon Records, VZW-ATR005-00004768 | | | | | |
| H-134 | | Verizon Records, VZW-ATR005-00004769 | | | | | |
| H-135 | | Verizon Records, VZW-ATR005-00004825 | | | | | |
| H-136 | | Verizon Records, VZW-ATR005-00004878 | | | | | |
| H-137 | | Verizon Records, VZW-ATR005-00005288 | | | | | |
| H-138 | | Verizon Records, VZW-ATR005-00005361 | | | | | |
| H-139 | | Verizon Records, VZW-ATR005-00005366 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-140 | | Verizon Records, VZW-ATR005-00005371 | | | | | |
| H-141 | | Verizon Records, VZW-ATR005-00005888 | | | | | |
| H-142 | | Verizon Records, VZW-ATR005-00006041 | | | | | |
| H-143 | | Verizon Records, VZW-ATR005-00006064 | | | | | |
| H-144 | | Verizon Records, VZW-ATR005-00006071 | | | | | |
| H-145 | | Verizon Records, VZW-ATR005-00006088 | | | | | |
| H-146 | | Verizon Records, VZW-ATR005-00006095 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| H-147 | | Verizon Records, VZW-ATR005-00006240 | | | | | |
| H-148 | | Verizon Records, VZW-ATR005-00006360 | | | | | |
| H-149 | | Verizon Records, VZW-ATR005-00006365 | | | | | |
| H-150 | | Verizon Toll Records, VZW-ATR009-00000001 | | | | | |
| H-151 | | Verizon Toll Records, VZW-ATR009-00000695 | | | | | |
| H-152 | | Verizon Toll Records, VZW-ATR009-00000744 | | | | | |
| H-153 | | Verizon Records, VZW-ATR009-00001542 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-154 | | Verizon Records, VZW-ATR009-00001543 | | | | | |
| H-155 | | Verizon Records, VZW-ATR009-00001544 | | | | | |
| H-156 | | Verizon Records, VZW-ATR009-00001545 | | | | | |
| H-157 | | Verizon Records, VZW-ATR009-00001554 | | | | | |
| H-158 | | Verizon Records, VZW-ATR009-00001555 | | | | | |
| H-159 | | Verizon Records, VZW-ATR009-00001556 | | | | | |
| H-160 | | Verizon Records, VZW-ATR009-00001557 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-161 | | Verizon Toll Records, VZW-ATR010-00000004 | | | | | |
| H-162 | | Verizon Toll Records, VZW-ATR010-00000130 | | | | | |
| H-163 | | Verizon Toll Records, VZW-ATR010-00000391 | | | | | |
| H-164 | | Verizon Toll Records, VZW-ATR010-00000402 | | | | | |
| H-165 | | Verizon Toll Records, VZW-ATR010-00000560 | | | | | |
| H-166 | | Verizon Toll Records, VZW-ATR010-00001422 | | | | | |
| H-167 | | Verizon Records, VZW-ATR010-00001467 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-168 | | Verizon Records, VZW-ATR010-00001468 | | | | | |
| H-169 | | Verizon Records, VZW-ATR010-00001469 | | | | | |
| H-170 | | Verizon Records, VZW-ATR010-00001470 | | | | | |
| H-171 | | Verizon Records, VZW-ATR010-00001483 | | | | | |
| H-172 | | Verizon Records, VZW-ATR010-00001484 | | | | | |
| H-173 | | Verizon Records, VZW-ATR010-00001485 | | | | | |
| H-174 | | Verizon Toll Records, VZW-ATR011-00000001 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| H-175 | | Verizon Toll Records, VZW-ATR011-00000774 | | | | | |
| H-176 | | Verizon Toll Records, VZW-ATR011-00001017 | | | | | |
| H-177 | | Verizon Toll Records, VZW-ATR011-00002183 | | | | | |
| H-178 | | Verizon Toll Records, VZW-ATR011-00003026 | | | | | |
| H-179 | | Verizon Toll Records, VZW-ATR011-00005008 | | | | | |
| H-180 | | Verizon Records, VZW-ATR011-00005358 | | | | | |
| H-181 | | Verizon Records, VZW-ATR011-00005365 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---|---|---|---|---|---|---|---|
| H-182 | | Verizon Records Interpretation, VZW-ATR012-00000001 | | | | | |
| H-183 | | Verizon Records Interpretation, VZW-ATR012-00000002 | | | | | |
| H-184 | | Verizon Records, VZW-ATR013-00000002 | | | | | |
| H-185 | | Verizon Records, VZW-ATR013-00000007 | | | | | |
| H-186 | | Verizon Records, VZW-ATR013-00000015 | | | | | |
| H-187 | | Verizon Records, VZW-ATR013-00000814 | | | | | |
| H-188 | | Verizon Records, VZW-ATR013-00000819 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| H-189 | | Verizon Records, VZW-ATR014-00000001 | | | | | |
| H-190 | | Verizon Records, VZW-ATR014-00000559 | | | | | |
| H-191 | | Verizon Records, VZW-ATR014-00001134 | | | | | |
| H-192 | | Verizon Records, VZW-ATR014-00001168 | | | | | |
| H-193 | | Verizon Records, VZW-ATR015-00000001 | | | | | |
| H-194 | | Verizon Records, VZW-ATR015-00000003 | | | | | |
| H-195 | | Verizon Records, VZW-ATR015-00000009 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-196 | | Verizon Records, VZW-ATR015-00000010 | | | | | |
| H-197 | | Verizon Records, VZW-ATR015-00000012 | | | | | |
| H-198 | | Verizon Records, VZW-ATR015-00000241 | | | | | |
| H-199 | | Verizon Records, VZW-ATR015-00000242 | | | | | |
| H-200 | | Verizon Records, VZW-ATR015-00000243 | | | | | |
| H-201 | | Verizon Records, VZW-ATR015-00000244 | | | | | |
| H-202 | | Verizon Records, VZW-ATR015-00000245 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-203 | | Verizon Records, VZW-ATR015-00000353 | | | | | |
| H-204 | | Verizon Records, VZW-ATR015-00000354 | | | | | |
| H-205 | | Verizon Records, VZW-ATR015-00000355 | | | | | |
| H-206 | | Verizon Records, VZW-ATR015-00000356 | | | | | |
| H-207 | | Verizon Records, VZW-ATR015-00000357 | | | | | |
| H-208 | | Verizon Records, VZW-ATR015-00000360 | | | | | |
| H-209 | | Verizon Records, VZW-ATR015-00000474 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| H-210 | | Verizon Toll Records, VZW-ATR015-00000475 | | | | | |
| H-211 | | Verizon Toll Records, VZW-ATR015-00000493 | | | | | |
| H-212 | | Verizon Toll Records, VZW-ATR015-00000510 | | | | | |
| H-213 | | Verizon Toll Records, VZW-ATR015-00000530 | | | | | |
| H-214 | | Verizon Toll Records, VZW-ATR015-00000548 | | | | | |
| H-215 | | Verizon Toll Records, VZW-ATR015-00000566 | | | | | |
| H-216 | | Verizon Toll Records, VZW-ATR015-00000584 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-217 | | Verizon Toll Records, VZW-ATR015-00000604 | | | | | |
| H-218 | | Verizon Toll Records, VZW-ATR015-00000624 | | | | | |
| H-219 | | Verizon Toll Records, VZW-ATR015-00000645 | | | | | |
| H-220 | | Verizon Toll Records, VZW-ATR015-00000664 | | | | | |
| H-221 | | Verizon Toll Records, VZW-ATR015-00000682 | | | | | |
| H-222 | | Verizon Toll Records, VZW-ATR015-00000698 | | | | | |
| H-223 | | Verizon Toll Records, VZW-ATR015-00000715 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| H-224 | | Verizon Toll Records, VZW-ATR015-00000736 | | | | | |
| H-225 | | Verizon Toll Records, VZW-ATR015-00000754 | | | | | |
| H-226 | | Verizon Toll Records, VZW-ATR015-00000771 | | | | | |
| H-227 | | Verizon Toll Records, VZW-ATR015-00000786 | | | | | |
| H-228 | | Verizon Toll Records, VZW-ATR015-00000804 | | | | | |
| H-229 | | Verizon Toll Records, VZW-ATR015-00000822 | | | | | |
| H-230 | | Verizon Toll Records, VZW-ATR015-00000842 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-231 | | Verizon Toll Records, VZW-ATR015-00000858 | | | | | |
| H-232 | | Verizon Toll Records, VZW-ATR015-00000873 | | | | | |
| H-233 | | Verizon Toll Records, VZW-ATR015-00000893 | | | | | |
| H-234 | | Verizon Toll Records, VZW-ATR015-00000909 | | | | | |
| H-235 | | Verizon Toll Records, VZW-ATR015-00000926 | | | | | |
| H-236 | | Verizon Toll Records, VZW-ATR015-00000945 | | | | | |
| H-237 | | Verizon Toll Records, VZW-ATR015-00000968 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-238 | | Verizon Toll Records, VZW-ATR015-00000990 | | | | | |
| H-239 | | Verizon Toll Records, VZW-ATR015-00001013 | | | | | |
| H-240 | | Verizon Toll Records, VZW-ATR015-00001033 | | | | | |
| H-241 | | Verizon Toll Records, VZW-ATR015-00001053 | | | | | |
| H-242 | | Verizon Toll Records, VZW-ATR015-00001073 | | | | | |
| H-243 | | Verizon Toll Records, VZW-ATR015-00001093 | | | | | |
| H-244 | | Verizon Toll Records, VZW-ATR015-00001115 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-245 | | Verizon Toll Records, VZW-ATR015-00001134 | | | | | |
| H-246 | | Verizon Toll Records, VZW-ATR015-00001154 | | | | | |
| H-247 | | Verizon Toll Records, VZW-ATR015-00001174 | | | | | |
| H-248 | | Verizon Toll Records, VZW-ATR015-00001196 | | | | | |
| H-249 | | Verizon Toll Records, VZW-ATR015-00001219 | | | | | |
| H-250 | | Verizon Toll Records, VZW-ATR015-00001241 | | | | | |
| H-251 | | Verizon Toll Records, VZW-ATR015-00001264 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-252 | | Verizon Records, VZW-ATR015-00001288 | | | | | |
| H-253 | | Verizon Records, VZW-ATR015-00001289 | | | | | |
| H-254 | | Verizon Records, VZW-ATR015-00001290 | | | | | |
| H-255 | | Verizon Records Interpretation, VZW-ATR015-00001398 | | | | | |
| H-256 | | Verizon Records Interpretation, VZW-ATR015-00001399 | | | | | |
| H-257 | | Verizon Records Interpretation, VZW-ATR015-00001402 | | | | | |
| H-258 | | Verizon Records Interpretation, VZW-ATR015-00001403 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-259 | | Verizon Records, VZW-ATR015-00001404 | | | | | |
| H-260 | | Verizon Records, VZW-ATR015-00001405 | | | | | |
| H-261 | | Verizon Records, VZW-ATR015-00001406 | | | | | |
| H-262 | | Verizon Records, VZW-ATR015-00001407 | | | | | |
| H-263 | | Verizon Records, VZW-ATR015-00001409 | | | | | |
| H-264 | | Verizon Records, VZW-ATR015-00001410 | | | | | |
| H-265 | | Verizon Records Interpretation, VZW-ATR015-00001412 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-266 | | Verizon Records, VZW-ATR015-00001413 | | | | | |
| H-267 | | Verizon Records, VZW-ATR015-00001414 | | | | | |
| H-268 | | Verizon Records, VZW-ATR015-00001528 | | | | | |
| H-269 | | Digital Device Records, WF-0001281492 | | | | | |
| H-270 | | Digital Device Records, WF-0001281493 | | | | | |
| H-271 | | Digital Device Records, WF-0001281494 | | | | | |
| H-272 | | Digital Device Records, WF-0001281495 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-273 | | Digital Device Records, WF-0001281496 | | | | | |
| H-274 | | Digital Device Records, WF-0001281497 | | | | | |
| H-275 | | Digital Device Records, WF-0001281498 | | | | | |
| H-276 | | Digital Device Records, WF-0001281499 | | | | | |
| H-277 | | Digital Device Records, WF-0001281500 | | | | | |
| H-278 | | Digital Device Records, WF-0001281501 | | | | | |
| H-279 | | Digital Device Records, WF-0001281502 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| H-280 | | Digital Device Records, WF-0001281503 | | | | | |
| H-281 | | Digital Device Records, WF-0001281504 | | | | | |
| H-282 | | Digital Device Records, WF-0001281505 | | | | | |
| H-283 | | Digital Device Records, WF-0001281506 | | | | | |
| H-284 | | Digital Device Records, WF-0001281507 | | | | | |
| H-285 | | Digital Device Records, WF-0001281508 | | | | | |
| H-286 | | Digital Device Records, WF-0001281509 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-287 | | Digital Device Records, WF-0001281510 | | | | | |
| H-288 | | Digital Device Records, WF-0001281511 | | | | | |
| H-289 | | Digital Device Records, WF-0001281512 | | | | | |
| H-290 | | Digital Device Records, WF-0001281513 | | | | | |
| H-291 | | Digital Device Records, WF-0001281514 | | | | | |
| H-292 | | Digital Device Records, WF-0001281515 | | | | | |
| H-293 | | Digital Device Records, WF-0001281516 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-294 | | Digital Device Records, WF-0001281517 | | | | | |
| H-295 | | Digital Device Records, WF-0001281518 | | | | | |
| H-296 | | Digital Device Records, WF-0001281519 | | | | | |
| H-297 | | Digital Device Records, WF-0001281520 | | | | | |
| H-298 | | Digital Device Records, WF-0001281521 | | | | | |
| H-299 | | Digital Device Records, WF-0001281522 | | | | | |
| H-300 | | Digital Device Records, WF-0001281523 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-301 | | Digital Device Records, WF-0001281524 | | | | | |
| H-302 | | Digital Device Records, WF-0001407454 | | | | | |
| H-303 | | Digital Device Records, WF-0001407455 | | | | | |
| H-304 | | Digital Device Records, WF-DOJ-0746510 | | | | | |
| H-305 | | Digital Device Records, WF-DOJ-0746511 | | | | | |
| H-306 | | Digital Device Records, WF-DOJ-0746512 | | | | | |
| H-307 | | Email, "Proposed Nugget Spec", 06/25/2015, WF-DOJ-1440112 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-308 | | Digital Device Records, WF-DOJ-1461949 | | | | | |
| H-309 | | Digital Device Records, WF-DOJ-1461950 | | | | | |
| H-310 | | Windstream Toll Records, Windstream-ATR003-00000001 | | | | | |
| H-311 | | Email, "RE: Pilgrim-s frozen tenders--PFG code 389752", 09/04/2014, zaxbys 0204443 | | | | | |
| H-312 | | Any exhibits necessary for rebuttal or impeachment | | | | | |
| H-313 | | All exhibits identified by the government | | | | | |
| H-314 | | Any FRE 1006 Summary Exhibits | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | **Court Use Only** |
|---------|---------|------------------|-------------|---------|----------|---------|-----------|
| H-315 | | All exhibits to be produced at trial pursuant to subpoenas | | | | | |
| H-316 | | Curriculum Vitae of Joseph Pochron | | | | | |
| H-317 | | Curriculum Vitae of Edward Snyder | | | | | |
| H-318 | | Curriculum Vitae of Paul Sinowitz | | | | | |
| H-319 | | Curriculum Vitae of Mark Chambers | | | | | |
| H-320 | | Curriculum Vitae of Aparna Sengupta | | | | | |
| H-321 | | Form 10K, Sanderson Farms, https://www.sec.gov/Archives/edgar/data/812128/000081212815000014/safm-20151031x10k htm, 10/31/2015, | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
| H-322 | | Email, "Jimmie Little," 9/22/2016, PILGRIMS-17C_SUBPOENA-0000000001 | | | | | |
| H-323 | | Email, "Automatic reply: Test," 10/1/2016, PILGRIMS-17C_SUBPOENA-0000000028 | | | | | |
| H-324 | | T-Mobile subpoena correspondence, TMOB-DEFS-0000000028 | | | | | |
| H-325 | | T-Mobile phone records, TMOB-DEFS-0000000035 | | | | | |
| H-326 | | T-Mobile phone records, TMOB-DEFS-0000000115 | | | | | |
| H-327 | | T-Mobile phone records, TMOB-DEFS-0000000193 | | | | | |
| H-328 | | T-Mobile phone records, TMOB-DEFS-0000000266 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-329 | | T-Mobile phone records, TMOB-DEFS-0000000349 | | | | | |
| H-330 | | T-Mobile phone records, TMOB-DEFS-0000000434 | | | | | |
| H-331 | | T-Mobile subpoena correspondence, TMOB-DEFS-0000000463 | | | | | |
| H-332 | | T-Mobile subpoena correspondence, TMOB-DEFS-0000000464 | | | | | |
| H-333 | | T-Mobile subpoena correspondence, TMOB-DEFS-0000000466 | | | | | |
| H-334 | | Key Performance Indicators, PILGRIMS-DOJ-0004234436 | | | | | |
| H-335 | | Key Performance Indicators, PILGRIMS-DOJ-0004506142 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-336 | | Key Performance Indicators, PILGRIMS-DOJ-0004506410 | | | | | |
| H-337 | | Key Performance Indicators, PILGRIMS-DOJ-0004506409 | | | | | |
| H-338 | | Organizational Charts and Materials, PILGRIMS-17C_SUBPOENA-0000001235 – 1412 | | | | | |
| H-339 | | Sales and Purchase Data, 2012-2019, PILGRIMS-17C_SUBPOENA-0000000046 | | | | | |
| H-340 | | Email, "RE: Bulk BS Breast," 11/27/2011, PILGRIMS-DOJ-0000436561 | | | | | |
| H-341 | | News Article, Chicken Producers Not Counting Profits Yet, 7/22/2013 | | | | | |
| H-342 | | Email, "Small Wogs (2).pptx," 2/13/2015, PENN-0000000417 | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
| H-343 | | Attachment, PowerPoint Presentation, PENN-0000000418 | | | | | |
| H-344 | | Attachment, Bird-Weight Chart, PENN-0000000419 | | | | | |
| H-345 | | Attachment, Bird-Weight Chart, PENN-0000000420 | | | | | |
| H-346 | | Attachment, Bird-Weight Chart, PENN-0000000421 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|-------------------|-------------|---------|----------|---------|----------------|
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |
|         |         |                   |             |         |          |         |                |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |

| Exhibit | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | Court Use Only |
|---------|---------|------------------|-------------|---------|----------|---------|----------------|
|         |         |                  |             |         |          |         |                |
|         |         |                  |             |         |          |         |                |