# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLORADO

Criminal Action No. 20-cr-00152-PAB

UNITED STATES OF AMERICA,

     Plaintiff,

v.

1. **JAYSON JEFFREY PENN,**
2. **MIKELL REEVE FRIES,**
3. **SCOTT JAMES BRADY,**
4. **ROGER BORN AUSTIN,**
5. **WILLIAM WADE LOVETTE,**

     Defendants.

---

### GOVERNMENT'S EXHIBIT LIST IN ADVANCE OF TRIAL ON JUNE 6, 2022

---

The government hereby submits its exhibit list in advance of trial, currently scheduled to begin on June 6, 2022. In addition to each of the exhibits on the government's list from the previous trial, the government has added 106 new exhibits. For the Court's convenience, all new exhibits are highlighted in the chart below.

Dated: April 25, 2022

Respectfully submitted,

/s/ Aidan McCarthy
AIDAN MCCARTHY
KEVIN HART
LESLIE WULFF
PAUL TORZILLI
DANIEL A. LOVELAND, JR.
Antitrust Division
U.S. Department of Justice
450 Fifth Street NW, Suite 11048
Washington D.C. 20530
Tel: (202) 549-6183
Email: aidan.mccarthy@usdoj.gov
*Attorneys for the United States*

CASE CAPTION: *U.S. v. Jayson Penn, et al.*

CASE NO.: 1:20-cr-00152-PAB

EXHIBIT LIST OF: The United States

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1 | Rachel Evans | Summary Exhibit. | | | | | |
| 1-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 2 | Rachel Evans | Summary Exhibit. | | | | | |
| 2-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 3 | Rachel Evans | Summary Exhibit. | | | | | |
| 3-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 4 | Rachel Evans | Summary Exhibit. | | | | | |
| 4-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 4-2 | | Summary Text Message Exhibit. | | | | | |
| 4-3 | | Summary Text Message Exhibit. | | | | | |
| 5 | Rachel Evans | Summary Exhibit. | | | | | |
| 5-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 5-2 | | Summary Chat Message Exhibit. | | | | | |
| 6 | Rachel Evans | Summary Exhibit. | | | | | |
| 6-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 7 | Rachel Evans | Summary Exhibit. | | | | | |
| 7-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 7-2 | | Summary Text Message Exhibit. | | | | | |
| 8 | Rachel Evans | Summary Exhibit. | | | | | |
| 8-1 | | Summary Exhibit. | | | | | |
| 8-2 | | Summary Text Message Exhibit. | | | | | |
| 9 | Rachel Evans | Summary Exhibit. | | | | | |
| 9-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 9-2 | | Summary Text Message Exhibit. | | | | | |
| 9-3 | | Summary Text Message Exhibit. | | | | | |
| 9-4 | | Summary Instant Message Exhibit. | | | | | |
| 10 | Rachel Evans | Summary Exhibit. | | | | | |
| 10-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 10-2 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 10-3 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10-3-1 | Special Agent LaNard Taylor or Rachel Evans | Updated Summary Exhibit summarizing 8/29/14 to 9/19/14. | | | | | |
| 10-4 | Robert Lewis | Summary Exhibit. | | | | | |
| 10-5 | | Summary Instant Message Exhibit. | | | | | |
| 10-8 | | Demonstrative reflecting 8/15/14-8/18/14. | | | | | |
| 10-10 | | Demonstrative reflecting 8/26/14. | | | | | |
| 10-11 | | Demonstrative reflecting 8/27/14. | | | | | |
| 10-12 | | Demonstrative reflecting 10/17/14. | | | | | |
| 10-13 | | Demonstrative reflecting 10/14/14. | | | | | |
| 10-14 | | Demonstrative reflecting 9/3/14. | | | | | |
| 10-15 | | Text Message Demonstrative. | | | | | |
| 11 | Rachel Evans | Summary Exhibit. | | | | | |
| 12 | Rachel Evans | Summary Exhibit. | | | | | |
| 13 | Rachel Evans | Summary Exhibit. | | | | | |
| 14 | Rachel Evans | Summary Exhibit. | | | | | |
| 14-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 14-2 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 14-3 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 14-4 | | Summary Instant Message Exhibit. | | | | | |
| 14-5 | | Demonstrative reflecting 10/4/12-10/10/12. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 14-6 | | Demonstrative reflecting 11/13/12. | | | | | |
| 14-7 | | Demonstrative reflecting 11/13/12. | | | | | |
| 14-8 | | Demonstrative reflecting 11/28/12. | | | | | |
| 14-9 | | Demonstrative reflecting 11/28/12-11/29/12. | | | | | |
| 15 | Rachel Evans | Summary Exhibit. | | | | | |
| 16 | Rachel Evans | Summary Exhibit. | | | | | |
| 16-2 | | Summary Instant Message Exhibit. | | | | | |
| 16-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 17 | Rachel Evans | Summary Exhibit. | | | | | |
| 17-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 17-2 | | Summary Instant Message Exhibit. | | | | | |
| 18 | Rachel Evans | Summary Exhibit. | | | | | |
| 18-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 18-2 | Sara Fisher | Summary Exhibit. | | | | | |
| 18-3 | | Summary Exhibit. | | | | | |
| 18-4 | | Summary Text Message Exhibit. | | | | | |
| 18-5 | | Summary Text Message Exhibit. | | | | | |
| 18-6 | | Summary Text Message Exhibit. | | | | | |
| 18-7 | | Summary Text Message Exhibit. | | | | | |
| 18-8 | | Summary Text Message Exhibit. | | | | | |
| 18-9 | | Summary Text Message Exhibit. | | | | | |
| 18-10 | | Summary Text Message Exhibit. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 19 | Rachel Evans | Summary Exhibit. | | | | | |
| 20-1 | Special Agent LaNard Taylor or Rachel Evans | Summary Exhibit. | | | | | |
| 30-1 | | Summary Text Message Exhibit. | | | | | |
| 30-2 | | Summary Text Message Exhibit. | | | | | |
| 30-3 | | Summary Text Message Exhibit. | | | | | |
| 40-1 | | Summary Text Message Exhibit. | | | | | |
| 40-2 | | Summary Text Message Exhibit. | | | | | |
| 40-3 | | Summary Text Message Exhibit. | | | | | |
| 50 | Rachel Evans | Summary Exhibit. | | | | | |
| 50-1 | | Summary Exhibit. | | | | | |
| 50-2 | | Summary Exhibit. | | | | | |
| 50-3 | | Summary Exhibit. | | | | | |
| 50-4 | | Summary Exhibit. | | | | | |
| 51 | Rachel Evans | Summary Exhibit. | | | | | |
| 52 | Rachel Evans | Summary Exhibit. | | | | | |
| 53 | Rachel Evans | Summary Exhibit. | | | | | |
| 54 | Rachel Evans | Summary Exhibit. | | | | | |
| 55 | Rachel Evans | Summary Exhibit. | | | | | |
| 56 | Rachel Evans | Summary Exhibit. | | | | | |
| 57 | Rachel Evans | Summary Exhibit. | | | | | |
| 58 | Rachel Evans | Summary Exhibit. | | | | | |
| 59 | Rachel Evans | Summary Exhibit. | | | | | |
| 60 | Rachel Evans | Summary Exhibit. | | | | | |
| 60-1 | | Summary Text Message Exhibit. | | | | | |
| 60-2 | | Summary Text Message Exhibit. | | | | | |
| 60-3 | | Summary Text Message Exhibit. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 60-4 | | Summary Text Message Exhibit. | | | | | |
| 60-5 | | Summary Text Message Exhibit. | | | | | |
| 60-6 | | Summary Text Message Exhibit. | | | | | |
| 60-7 | | Summary Text Message Exhibit. | | | | | |
| 60-8 | | Summary Text Message Exhibit. | | | | | |
| 60-9 | | Summary Text Message Exhibit. | | | | | |
| 61 | Rachel Evans | Summary Exhibit. | | | | | |
| 62 | Rachel Evans | Summary Exhibit. | | | | | |
| 70-1 | | Summary Text Message Exhibit. | | | | | |
| 70-2 | | Summary Text Message Exhibit. | | | | | |
| 90-1 | | Summary Text Message Exhibit. | | | | | |
| 90-2 | | Summary Text Message Exhibit. | | | | | |
| 90-3 | | Summary Text Message Exhibit. | | | | | |
| 90-4 | | Summary Text Message Exhibit. | | | | | |
| 90-5 | | Summary Text Message Exhibit. | | | | | |
| 90-6 | | Summary Text Message Exhibit. | | | | | |
| 90-7 | | Summary Text Message Exhibit. | | | | | |
| 90-8 | | Summary Text Message Exhibit. | | | | | |
| 90-9 | | Summary Text Message Exhibit. | | | | | |
| 90-10 | Special Agent LaNard Taylor or Rachel Evans | Summary Telephone Number and Employment Exhibit. | | | | | |
| 100 | | Email between Dean Bradley and Scott Brady on or about 11/08/2012 (CLA_0191682). | | | | | |
| 101 | | Adobe PDF titled Mutual Confidentiality Agreement undated (CLA_0191683). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 102 | | Email chain between Bill Kantola, Cindy Hendren, Lee Pate, and David Hopkins on or about 05/31/2013 (KOCHFOODS-0000216752). | | | | | |
| 103 | | Email from Bill Kantola to Dean Bradley on or about 06/24/2013 (KOCHFOODS-0000219678). | | | | | |
| 104 | | Agreement between Koch Foods and Church's Chicken dated 06/11/2013 and signed by Bill Kantola (KOCHFOODS-0000219679). | | | | | |
| 105 | | Email chain between Jimmie Little, Jayson Penn, and Dean Bradley on or about 10/17/2013 (PILGRIMS-0002698301). | | | | | |
| 106 | | Church's agreement signed by Jayson Penn on or about 10/03/2013 (PILGRIMS-0002698302). | | | | | |
| 107 | | Email chain between Jimmie Little, Matthew Herman, Jason McGuire, Tim Stiller, and Thomas Lane, among others, on or about 9/10/2012 attaching Adobe PDF (PILGRIMS-0006896632). | | | | | |
| 108 | | Email chain between Jimmie Little, Dean Bradley, Sarah Knust, and Grace Pope on or about 05/31/2013 (PILGRIMS-DOJ-0000174707). | | | | | |
| 109 | | Email chain between Jimmie Little, Thomas Lane, Dean Bradley, Sarah Knust, and Grace Pope on or about 05/31/2013 (PILGRIMS-DOJ-0000174709). | | | | | |
| 110 | | Email chain between Jimmie Little and Amber Cecil on or about | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | 09/06/2013 (PILGRIMS-DOJ-0001774466). | | | | | |
| 111 | | Mutual Nondisclosure Agreement between Church's Chicken and Pilgrim's Pride signed by Jimmie Little on or about 09/06/2013 (PILGRIMS-DOJ-0001774467). | | | | | |
| 112 | Carl Pepper | Email chain between Carl Pepper and Dean Bradley on or about 5/9/2013 (TY-000061906). | | | | | |
| 113 | Carl Pepper | Email chain between Carl Pepper and Dean Bradley on or about 05/31/2013 (TY-000062843). | | | | | |
| 114 | Carl Pepper | Email chain between Brian Roberts, Carl Pepper, Tim Scheiderer, Tim Mulrenin, and Dean Bradley, among others, on or about 06/03/2013 (TY-000063844). | | | | | |
| 115 | Carl Pepper | Email chain between Tim Mulrenin, Brian Roberts, Carl Pepper, Tim Scheiderer, and Dean Bradley, among others, on or about 06/03/2013 (TY-000063846). | | | | | |
| 116 | Carl Pepper | Email chain between Carl Pepper, Brian Roberts, Tim Mulrenin, and Dean Bradley on or about 06/03/2013 (TY-000063862). | | | | | |
| 117 | Carl Pepper | Email from Carl Pepper to Tim Mulrenin on or about 06/03/2013 (TY-000063997). | | | | | |
| 118 | Carl Pepper | Email chain between Tim Mulrenin, Brian Roberts, Carl Pepper, Dean Bradley, and Sarah Knust, among others, on or about 06/03/2013 (TY-000064024). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 119 | Carl Pepper | Email between Carl Pepper. Dean Bradley and Tim Mulrenin on or about 06/04/2013 (TY-000064146). | | | | | |
| 120 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Tim Mulrenin, Brian Roberts, and Dean Bradley, among others, on or about 05/31/2013 (TY-000243934). | | | | | |
| 121 | Carl Pepper | Email between Dean Bradley and Carl Pepper on or about 05/09/2013 (TY-000591490). | | | | | |
| 122 | Carl Pepper | Email between Carl Pepper, Clint Little, Grace Pope, Dean Bradley, and Tim Scheiderer, among others, on or about 05/10/2013 (TY-000591677). | | | | | |
| 123 | Carl Pepper | Email chain between Darrell Bowlin, Carl Pepper, Brad Smith, Debbie Baker, and Dean Bradley among others, on or about 10/2/2013 attaching various documents (TY-000606524). | | | | | |
| 124 | Carl Pepper | Email chain between Carl Pepper, Jeremy Davidson, Clint Little, Dean Bradley, and Sarah Knust and others on or about 05/09/2013 (TY-000606527). | | | | | |
| 125 | Carl Pepper | Church's Chicken Specifications with Revision Date 12/05/2012 (TY-000606530). | | | | | |
| 126 | Carl Pepper | Church's Chicken Specifications with Revision Date 12/05/2012 (TY-000606535). | | | | | |
| 127 | | Email between Rollin Barnes and others at Tyson on or about 12/06/2012 (TY-000606539). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 128 | | Church's Chicken Specifications with Revision Date 12/05/2012 (TY-000606542). | | | | | |
| 129 | | Church's Chicken Specifications with Revision Date 12/05/2012 (TY-000606547). | | | | | |
| 130 | Carl Pepper | Email between Carl Pepper, Clint Little, and Mike Hannigan on or about 06/11/2013 (TY-000606551). | | | | | |
| 131 | Carl Pepper | Email chain between Brian Roberts, Tim Mulrenin, Carl Pepper, Dean Bradley, and Sarah Knust, among others, on or about 06/03/2013 (TY-001004291). | | | | | |
| 132 | | Email between Dean Bradley and Brian Roberts on or about 10/17/2013 (TY-002583582). | | | | | |
| 133 | | Adobe PDF untitled dated on or about 10/17/2013 (TY-002583583). | | | | | |
| 134 | | File of and handwritten notes written by Ric Blake (GEODOJ_0582919). | | | | | |
| 135 | | Email chain between Bill Kantola and Peter Wong on or about 12/05/2013 (KOCHFOODS-0000208963). | | | | | |
| 136 | | Email between Lyman Campbell, Dean Bradley, Lane Bucker, and Bill Kantola, among others, on or about 08/19/2013 (KOCHFOODS-0000214830). | | | | | |
| 137 | | Email chain between Dean Bradley, Jimmie Little, and David Andrus on or about 06/24/2013 (PILGRIMS-DOJ-0000175057). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 138 | | Email chain between Jimmie Little, Thomas Lane, and Dean Bradley on or about 06/03/2013 (PILGRIMS-DOJ-0001773977). | | | | | |
| 139 | Carl Pepper | Email chain between Katherine Hale and Carl Pepper on or about 03/14/2013 (TY-000055488). | | | | | |
| 140 | Carl Pepper | Email chain between Carl Pepper and Jenna Johnson on or about 01/25/2013 (TY-001573196). | | | | | |
| 141 | | Adobe PDF titled Cajun Operating Company dba Churchs Chicken-Product Development-2016-004101 dated on or about 10/1/2012 (TY-004262002). | | | | | |
| 142 | | Interview of Christopher Ward Investigative Record Form with date of activity of 07/31/2020 (WARD-IRF-ATR001-00000001). | | | | | |
| 143 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 143-1 | Carl Pepper | Highlighted excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 200 | | Email chain between Barry Barnett, Jim Hyatt, and Dean Bradley on or about 9/3/2014 (CHURCHS0009531). | | | | | |
| 201 | | Email chain between Barry Barnett, Dean Bradley, Chris Ward, and Tim Mulrenin on or about 9/2/2014 (CHURCHS0009554). | | | | | |
| 202 | | Email between Barry Barnett and Jimmie Little on or about 8/21/2014 (CHURCHS0009795). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 203 | | Email chain between Barry Barnett and Brian Roberts on or about 8/21/2014 (CHURCHS0009828). | | | | | |
| 204 | | Email between Barry Barnett and Brian Roberts on or about 8/20/2014 (CHURCHS0009904). | | | | | |
| 205 | | Email between Bill Kantola and Lance Buckert on or about 12/24/2013 (KOCHFOODS-0000055258). | | | | | |
| 206 | | Email from Dean Bradley to Bill Kantola dated on or about 12/15/2014 attaching Adobe PDF (KOCHFOODS-0000143973). | | | | | |
| 207 | | Email between Dean Bradley and Bill Kantola on or about 5/26/2015 (KOCHFOODS-0000195321). | | | | | |
| 208 | | Email between Sarah Knust, Bill Kantola, Dean Bradley on or about 12/23/2013 (KOCHFOODS-0000246838). | | | | | |
| 209 | | Email between Sarah Knust, Bill Kantola, and Dean Bradley on or about 12/23/2013 (KOCHFOODS-0000246839). | | | | | |
| 210 | | Email between Sarah Knust, Matthew Heggie, Grace Pope, and Dean Bradley on or about 12/20/2013 (KOCHFOODS-0000246840). | | | | | |
| 211 | | Adobe PDF titled Church's Chicken Supplier Quality Program - Bone In Chicken dated on or about 12/20/2013 (KOCHFOODS-0000246841). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 212 | | Email between Sarah Knust, Ben Pollard, Grace Pope, and Dean Bradley on or about 12/20/2013 (KOCHFOODS-0000246842). | | | | | |
| 213 | | Adobe PDF titled Church's Chicken Supplier Quality Program - Bone In Chicken dated on or about 12/20/2013 (KOCHFOODS-0000246843). | | | | | |
| 214 | | Email between Sarah Knust, Rebecca Cline, Grace Pope, and Dean Bradley on or about 12/20/2013 (KOCHFOODS-0000246844). | | | | | |
| 215 | | Adobe PDF titled Church's Chicken Supplier Quality Program - Bone In Chicken dated on or about 12/20/2013 (KOCHFOODS-0000246845). | | | | | |
| 216 | | Email between Sarah Knust, Grace Pope, and Dean Bradley on or about 12/20/2013 attaching Adobe PDF (KOCHFOODS-0000246846). | | | | | |
| 217 | | Adobe PDF titled Church's Chicken Supplier Quality Program - Bone In Chicken dated on or about 12/20/2013 (KOCHFOODS-0000246847). | | | | | |
| 218 | | Adobe PDF titled 2013 Church's Fresh Chicken Contract Process on or about 09/05/2012 (PILGRIMS-0006896633). | | | | | |
| 219 | Robbie Bryant | Email between Jimmie Little, Robbie Bryant, Jason McGuire, and Dean Bradley on or about 12/24/2013 (PILGRIMS-DOJ-0000177839). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 221 | Carl Pepper | Email chain between Carl Pepper, Brian Roberts, Jared Mitchell, Tim Mulrenin, and Tim Scheiderer, among others, on or about 12/26/2013 (TY-000000101). | | | | | |
| 222 | Carl Pepper | Email chain between Carl Pepper, Mike Hannigan, Tim Mulrenin, Sarah Knust, and Grace Pope, among others, on or about 12/21/2013 (TY-000088542). | | | | | |
| 223 | Carl Pepper | Email chain between Carl Pepper, Mike Hannigan, Tim Mulrenin, Sarah Knust, and Grace Pope, among others, on or about 12/21/2013 (TY-000088544). | | | | | |
| 224 | Carl Pepper | Email chain between Carl Pepper, Mike Hannigan, Tim Mulrenin, Sarah Knust, and Grace Pope, among others, on or about 12/21/2013 (TY-000088547). | | | | | |
| 225 | Carl Pepper | Email chain between Tim Mulrenin and Carl Pepper on or about 12/26/2013 (TY-000088920). | | | | | |
| 226 | Carl Pepper | Email chain between Darrell Bowlin, Brandon Campbell, Tim Mulrenin, Carl Pepper, and Cody Tooley, among others, on or about 01/29/2014 (TY-000096120). | | | | | |
| 227 | Carl Pepper | Email chain between Mike Hannigan, Carl Pepper, Jared Mitchell, Tim Scheiderer, and Tim Mulrenin, among others, on or about 12/21/2013 (TY-000613967). | | | | | |
| 228 | Carl Pepper | Adobe PDF titled Church's Chicken Supplier Quaility Program - Bone in | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Chicken dated on or about 12/20/2013 (TY-000613969). | | | | | |
| 229 | Carl Pepper | Adobe PDF titled Church's Chicken Supplier Quality Program - Strips dated on or about 12/20/2013 (TY-000613971). | | | | | |
| 230 | Carl Pepper | Email between Carl Pepper and Dean Bradley attaching spreadsheets on or about 1/26/2014 (TY-000616147). | | | | | |
| 231 | Carl Pepper | Excel spreadsheet titled Church's February 2014 undated (TY-000616149). | | | | | |
| 231-1 | Carl Pepper | Adobe PDF of GX 231-1, Excel spreadsheet titled Church's February 2014, undated (TY-000616149). | | | | | |
| 232 | Carl Pepper | Excel spreadsheet titled Church's Chicken-Tyson Formula Based Cost Model undated (TY-000616151). | | | | | |
| 233 | Carl Pepper | Excel spreadsheet titled Church's February 2014 undated (TY-000616153). | | | | | |
| 234 | Carl Pepper | Email chain between Dean Bradley, Carl Pepper, and Janie Tucker on or about 1/27/2014 (TY-000616249). | | | | | |
| 235 | Carl Pepper | Excel spreadsheet titled Church's Chicken-Tyson Formula Based Cost Model Time Period: February 2014 undated (TY-000616251). | | | | | |
| 236 | Carl Pepper | Email chain between Carl Pepper and Tim Mulrenin on or about 1/23/2014 attaching spreadsheet (TY-000618361). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 237 | Carl Pepper | Excel spreadsheet titled Church's February 2014 undated (TY-000618363). | | | | | |
| 238 | Carl Pepper | Excel spreadsheet titled Church's Chicken-Tyson Formula Based Cost Model Time Period: February 2014 undated (TY-000618365). | | | | | |
| 239 | Carl Pepper | Excel spreadsheet titled Church's February 2014 undated (TY-000618367). | | | | | |
| 240 | Carl Pepper | Email between Carl Pepper, and Dean Bradley attaching spreadsheets on or about 2/21/2014 (TY-000689697). | | | | | |
| 241 | Carl Pepper | Excel spreadsheet titled Church's March 2014 undated (TY-000689698). | | | | | |
| 242 | Carl Pepper | Excel spreadsheet titled Church's Chicken-Tyson Formula Based Cost Model undated (TY-000689699). | | | | | |
| 244 | | Email chain between Cody Tooley, Brandon Campbell, Darrell Bowlin, Stephan Barnes, and Andy Lubert, among others, on or about 1/21/2014 (TY-004529768). | | | | | |
| 245 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 245-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 246 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 246-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 247 | | Email chain between Jimmie Little and Dean Bradley on or about 12/23/2013 attaching PDF (PILGRIMS-DOJ-0002258077). | | | | | |
| 248 | Carl Pepper | Email chain between Carl Pepper and Dean Bradley dated on or about 1/27/2014 (TY-000098580). | | | | | |
| 300 | | Email between Justin Gay and David Rothmeier on or about 1/22/2014 (CFA_0007869). | | | | | |
| 301 | | Email between Tim Mulrenin, Dawn Parker, and David Rothmeier on or about 06/27/2014 attaching presentation (CFA_0008444). | | | | | |
| 302 | | PowerPoint presentation titled Protein Vision 6-4-14 (2) dated on or about 6/27/2014 (CFA_0008445). | | | | | |
| 303 | Michael Ledford | Email between David Rothmeier and Mike Ledford on or about 6/05/2014 attaching spreadsheets and presentation (CFA_0016437). | | | | | |
| 304 | Michael Ledford | Excel spreadsheet titled 2014 Ledford basic info dated on or about 6/04/2014 (CFA_0016438). | | | | | |
| 305 | Michael Ledford | Excel spreadsheet titled 2014 Poultry Final dated on or about 12/17/2013 (CFA_0016439). | | | | | |
| 306 | | PowerPoint presentation titled 2013 Poultry update - Rothmeier dated on or about 10/18/2013 (CFA_0016440). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 307 | | Calendar invitation regarding NAE Supplier Communication Specifics including Meyer Skalak, David Rothmeier, and Mike Walpole on or about 1/3/2014 attaching presentaton (CFA_0017844). | | | | | |
| 308 | | PowerPoint presentation titled NAE EC Supply Chain Presentation dated on or about 12/18/2013 (CFA_0017845). | | | | | |
| 309 | | Email between Scott Brady, Steve Hester, and David Rothmeier on or about 4/23/2014 (CFA_0017995). | | | | | |
| 310 | | Email chain between Searcy Wildes, Steve Hester, Kevin Ilardi, and David Rothmeier on or about 4/18/2014 (CFA_0018063). | | | | | |
| 311 | | Email between Steve Hester and David Rothmeier on or about 03/10/2014 (CFA_0018072). | | | | | |
| 312 | | Email between Justin Gay and David Rothmeier on or about 1/22/2014 (CFA_0018155). | | | | | |
| 313 | | Email between Justin Gay, Steve Hester, and David Rothmeier on or about 03/28/2014 (CFA_0018168). | | | | | |
| 314 | | Email chain between Brian Roberts, David Rothmeier, Bernie Adock, Andy Lubert, and Doug Ramsey, among others, on or about 1/28/2014 attaching spreadsheet (CFA_0018197). | | | | | |
| 315 | | Excel spreadsheet titled CFA NAE on or about 01/17/2014 (CFA_0018198). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 316 | | Calendar invitation regarding Meeting on ABF chicken including Steve Hester, Scott Brady, and David Rothmeier on or about 03/21/2014 (CLA_0193638). | | | | | |
| 317 | | Calendar invitation regarding Meeting on ABF chicken including Steve Hester, Scott Brady, and David Rothmeier on or about 03/21/2014 (CLA_0193640). | | | | | |
| 318 | | Email chain between Steve Hester, Scott Brady, and David Rothmeier on or about 4/23/2014 (CLA_0193715). | | | | | |
| 319 | | Adobe PDF titled CFA - Supply Chain Supplier Business Review 2014 Claxton Poultry dated on or about 6/9/14 (CLAXTON_0178609). | | | | | |
| 320 | | Email chain between Tommy Francis John Davies, Scott Brady, and David Rothmeier on or about 8/19/2016 attaching Excel spreadsheet (MJP-008065). | | | | | |
| 321 | | Excel spreadsheet titled Claxton second half 2016 dated on or about 7/29/2016 (MJP-008067). | | | | | |
| 322 | | Email chain between Scott Brady, Tommy Francis, and David Rothmeier on or about 8/19/2016 (MJP-010406). | | | | | |
| 323 | | Email chain between Scott Brady, Tommy Francis, and David Rothmeier on or about 8/19/2016 attaching Excel spreadsheet (MJPoultry-0000075544). | | | | | |
| 324 | | Excel spreadsheet titled Claxton second half 2016 undated (MJPoultry-0000075545). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 325 | | Email between David Rothmeier, Joe Forsthoffer, Cameron Bruett, Sara Lilygreen, and Alan Sterling, among others, on or about 02/11/2014 attaching PDFs (PER-000003707). | | | | | |
| 326 | | Adobe PDF titled Chick-fil-A to Serve Antibiotic-Free Chicken on or about 2/11/2014 (PER-000003708). | | | | | |
| 327 | | Adobe PDF titled CFA_Internal FAQsFINAL dated on or about 02/11/2014 (PER-000003709). | | | | | |
| 328 | | Email between Searcy Wildes and Kevin Ilardi on or about 6/9/2014 attaching presentation (PER-000152837). | | | | | |
| 329 | | PowerPoint presentation titled CFA Business Review 6-2-14 (2) dated on or about 6/5/2014 (PER-000152838). | | | | | |
| 330 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 4/1/2014 (PER-000152926). | | | | | |
| 331 | | Email chain between Kevin Ilardi, Randy Day, Steve Hester, and Searcy Wildes on or about 4/25/2014 (PERDUE0000035417). | | | | | |
| 332 | | Email chain between Steve Hester, Searcy Wildes, Bruce Stewart-Brown, and Steven Lyon on or about 4/21/2014 attaching Word document (PERDUE0001619817). | | | | | |
| 333 | | Email chain between Justin Gay, Jayson Penn, and Bill Lovette on or about 02/04/2014 (PILGRIMS-0005852816). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 334 | | Email chain between Jayson Penn and Roger Austin on or about 02/12/2014 (PILGRIMS-0006936701). | | | | | |
| 335 | | Email chain between Roger Austin and Jayson Penn on or about 02/12/2014 (PILGRIMS-0006936703). | | | | | |
| 336 | | Email chain between Justin Gay, Jayson Penn, and Bill Lovette on or about 2/4/2014 (PILGRIMS-DOJ-0000391174). | | | | | |
| 337 | | Email chain between Brian Roberts, Tim Mulrenin, Andy Lubert, Charlie Solomon, and Steve Hester, on or about 4/27/2014 attaching spreadsheet (TF-0003603309). | | | | | |
| 338 | | Email chain between Charlie Solomon, Steven Cullen, Belinda Mayo, Brian Roberts, and Andy Lubert, among others, on or about 4/30/2014 attaching spreadsheet (TF-0003603321). | | | | | |
| 339 | | Excel spreadsheet titled Costing Quote undated (TF-0003603323). | | | | | |
| 340 | | Email chain between Tim Mulrenin, Phillip Sprouse, Joey White, Brian Roberts, and Andy Lubert, among others, on 6/30/2014 attaching spreadsheet (TF-0007446974). | | | | | |
| 341 | | Excel spreadsheet titled Costing Quote undated (TF-0007446976). | | | | | |
| 342 | | Email chain between Devin Cole and Brian Roberts on or about 12/20/2013 (TY-000928682). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 343 | | Email chain between Andy Lubert, Donnie King, Brian Roberts, Devin Cole, and Realene Atwoord, among others, on or about 02/12/2014 (TY-000930986). | | | | | |
| 344 | | Email between Brian Roberts, David Rothmeier, and Steve Hester on or about 4/27/2014 attaching spreadsheet (TY-000972187). | | | | | |
| 345 | | Excel spreadsheet titled Costing Quote dated on or about 4/27/2014 (TY-000972188). | | | | | |
| 346 | | Email between Tim Mulrenin, Melissa Sunseri, and Brian Roberts on or about 6/10/2014 attaching presentation (TY-001527759). | | | | | |
| 347 | | PowerPoint presentation titled CFA Business Review 6 - 9 v2 dated on or about 6/10/2014 (TY-001527760). | | | | | |
| 348 | | Interview of David Lynn Rothmeier Jr. FD-302 with investigation on date of 03/09/2021 (Rothmeier-ATR001-00000001). | | | | | |
| 349 | | Email chain between David Rothmeier, Mikell Fries, Scott Brady, Kevin Ilardi, and Tim Mulrenin, among others on or about 2/11/2014 (TY-001343570). | | | | | |
| 350 | | Adobe PDF titled Antibiotic-Free Chicken Internal Q&A dated 2/11/2014 (TY-001343571). | | | | | |
| 351 | | Adobe PDF titled Chick-fil-A to Serve Antibiotic-Free Chicken dated 2/11/2014 (TY-001343573). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 352 | | Excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 352-1 | | Highlighted excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 353 | | Excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 353-1 | | Highlighted excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 354 | | Excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 354-1 | | Toll records for Scott Brady (2565366120) on or about 04/15/2014 (ATT-ATR005-00000235) | | | | | |
| 355 | | Excerpt of Mikell Fries iPhone Report Instant Message #423-425 (CLAXTON_0181706). | | | | | |
| 356 | Michael Ledford or Chick-Fil-A custodian | Adobe PDF titled Chick-fil-A to Serve ABF Chicken dated on or about 2/11/2014 (CFA_0017986). | | | | | |
| 357 | | Memorandum of Interview of Meyer Skalak with date of incident on or about October 6, 2021 (Skalak-MOI-ATR001-00000001). | | | | | |
| 400 | | Adobe PDF untitled undated (GC-0000360047). | | | | | |
| 401 | | Adobe PDF untitled undated (GC-0000360060). | | | | | |
| 402 | | Document titled 2013 Mar-Jac Contract dated on or about 11/19/2012 (GC-0000001392). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 403 | | Email chain between Joe Grendys, Mark Kaminsky, and Bill Kantola on or about 11/3/2015 (KOCH_0001260075). | | | | | |
| 404 | | Document titled 2013 Pilgrim's Contract dated on or about 11/19/2012 (GC-0000001394). | | | | | |
| 405 | | Email chain between Kevin Grindle, Lee Moriggia, Tommy Francis, and Greg Tench on or about 9/30/2014 attaching Excel spreadsheet (MJPoultry-0000008030). | | | | | |
| 406 | | Excel spreadsheet titled Golden Corral Bid 2015 dated on or about 9/30/2014 (MJPoultry-0000008032). | | | | | |
| 407 | | Email chain between Kevin Grindle, Lee Moriggia, Tommy Francis, Greg Tench, and Telly Smith on or about 11/3/2014 attaching Excel spreadsheet (MJPoultry-0000061204). | | | | | |
| 408 | | Excel spreadsheet titled Pricing Proposal - Golden Corral dated on or about 11/3/2014 (MJPoultry-0000061206). | | | | | |
| 409 | | Email chain between Kevin Grindle, Tommy Francis, Greg Tench, and Dale Kelly on or about 11/03/2014 (MJPoultry-0000061207). | | | | | |
| 410 | | Email chain between Kevin Grindle, Lee Moriggia, Tommy Francis, and Greg Tench on or about 9/30/2014 (MJPoultry-0000081260). | | | | | |
| 410-1 | | Redacted email chain between Kevin Grindle, Lee Moriggia, Tommy Francis, and Greg Tench on or about 9/30/2014 (MJPoultry- | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | 0000081260). | | | | | |
| 410-2 | | Further redacted email chain between Kevin Grindle, Lee Moriggia, Tommy Francis, and Greg Tench on or about 9/30/2014 (MJPoultry-0000081260). | | | | | |
| 411 | | Email between Dale Kelly, Kevin Grindle, Tommy Francis, and Greg Tench on or about 10/20/2014 (MJPoultry-0000169073). | | | | | |
| 412 | | Email from Lee Moriggia on or about 9/12/2014 attaching Adobe PDF and spreadsheet (MJPoultry-0000196844). | | | | | |
| 413 | | Adobe PDF titled Fresh Chicken Bid dated on or about 9/12/2014 (MJPoultry-0000196845). | | | | | |
| 414 | | Word document titled Fresh Chicken Usage (Estimated and Approximate) dated on or about 9/12/2014 (MJPoultry-0000196848). | | | | | |
| 415 | | Excel spreadsheet titled Pricing Proposal - Golden Corral dated on or about 9/12/2014 (MJPoultry-0000196851). | | | | | |
| 416 | | Email chain between Roger Austin and Jayson Penn on or about 11/7/2014 (PILGRIMS-0005857352). | | | | | |
| 417 | Robbie Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 9/29/2014 (PILGRIMS-0005934799). | | | | | |
| 418 | | Email between Thomas Lane and Tim Stiller on or about 9/30/2014 attaching Excel spreadsheet (PILGRIMS-0005934809). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 419 | | Excel spreadsheet titled Pilgrim's Pride Corporation Golden Corral 2015 Pricing Model dated on or about 9/30/2014 (PILGRIMS-0005934810). | | | | | |
| 420 | | Email between Tim Stiller and Thomas Lane on or about 11/10/2014 attaching Excel spreadsheet (PILGRIMS-0005935844). | | | | | |
| 421 | | Excel spreadsheet titled Pilgrim's Pride Corporation Golden Corral 2015 Pricing Model dated on or about 11/10/2014 (PILGRIMS-0005935845). | | | | | |
| 422 | | Email chain between Scott Tucker, Tim Stiller, and Lee Moriggia on or about 11/10/2014 attaching Excel spreadsheet (PILGRIMS-0005935850). | | | | | |
| 423 | | Excel spreadsheet titled Pricing Proposal - Golden Corral undated (PILGRIMS-0005935851). | | | | | |
| 424 | Robbie Bryant | Email chain between Scott Tucker, Tim Stiller, Robbie Bryant, Telly Smith, and Roger Austin on or about 11/10/2014 (PILGRIMS-0005935852). | | | | | |
| 425 | | Email chain between Tim Stiller, Scott Tucker, Robbie Bryant, Telly Smith and Roger Austin on or about 11/10/2014 (PILGRIMS-0005935868). | | | | | |
| 426 | | Email chain between Tim Stiller and Craig Kasmier on or about 11/12/2014 (PILGRIMS-0005935933). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 427 | | Email chain between Tim Stiller, Scott Tucker, Roger Austin, and Lee Moriggia on or about 9/29/2015 (PILGRIMS-0005942801). | | | | | |
| 428 | | Email chain between Roger Austin, Tim Stiller, Scott Tucker, and Lee Moriggia on or about 10/29/2015 (PILGRIMS-0005943548). | | | | | |
| 429 | | Email between Telly Smith, Scott Tucker, and Roger Austin dated on or about 11/12/2014 (PILGRIMS-0006001212). | | | | | |
| 430 | Robbie Bryant | Email between Roger Austin, Tim Stiller, Scott Tucker, and Robbie Bryant on or about 9/30/2014 (PILGRIMS-0007076729). | | | | | |
| 431 | Robbie Bryant | Email chain between Scott Tucker, Roger Austin, Tim Stiller, and Robbie Bryant on or about 11/11/2014 (PILGRIMS-0007077452). | | | | | |
| 432 | | Email chain between Tim Stiller, Scott Tucker, Roger Austin, and Telly Smith on or about 11/16/2015 (PILGRIMS-0009186608). | | | | | |
| 433 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484696). | | | | | |
| 434 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484697). | | | | | |
| 435 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484698). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 436 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484699). | | | | | |
| 437 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484700). | | | | | |
| 438 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484701). | | | | | |
| 439 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484702). | | | | | |
| 440 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484703). | | | | | |
| 441 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484704). | | | | | |
| 442 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484705). | | | | | |
| 443 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484706). | | | | | |
| 444 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484707). | | | | | |
| 445 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484708). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 446 | | Text message from Tim Stiller to Jayson Penn on or about 10/17/2014 (PILGRIMS-DOJ-0000484709). | | | | | |
| 447 | | Text message from Jayson Penn to Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000484710). | | | | | |
| 448 | | Text message from Tim Stiller to Jayson Penn on or about 11/7/2014 (PILGRIMS-DOJ-0000484944). | | | | | |
| 449 | | Text message from Jayson Penn to Bill Lovette and and Fabio Sandri on or about 11/9/2014 (PILGRIMS-DOJ-0000484962). | | | | | |
| 450 | | Text message from Bill Lovette to Jayson Penn and Fabio Sandri on or about 11/9/2014 (PILGRIMS-DOJ-0000484963). | | | | | |
| 451 | | Text message from Jayson Penn to Bill Lovette on or about 11/9/2014 (PILGRIMS-DOJ-0000484964). | | | | | |
| 452 | | Email chain between Jason McGuire, Brenda Ray, Jimmie Little, and Tim Stiller on or about 9/19/2014 (PILGRIMS-DOJ-0000509300). | | | | | |
| 453 | | Email between Roger Austin and Tim Stiller on or about 10/17/2014 (PILGRIMS-DOJ-0000509302). | | | | | |
| 454 | | Email chain between Scott Tucker, Justin Gay, and Lee Moriggia on or about 9/12/2014 (PILGRIMS-DOJ-0000509344). | | | | | |
| 455 | | Email chain between Jason McGuire and Jayson Penn on or about 8/7/2014 (PILGRIMS-DOJ-0000513457). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 456 | | Email chain between Scott Tucker and Tim Stiller on or about 9/30/2014 (PILGRIMS-DOJ-0000513705). | | | | | |
| 457 | | Email chain between Scott Tucker, Roger Austin, and Lee Moriggia on or about 9/12/2014 (PILGRIMS-DOJ-0000513759). | | | | | |
| 458 | | Adobe PDF titled Fresh Chicken Bid dated on or around 9/12/2014 (PILGRIMS-DOJ-0000513760). | | | | | |
| 459 | | Word document titled Fresh Chicken Usage (Estimated and Approximate) dated on or about 9/12/2014 (PILGRIMS-DOJ-0000513763). | | | | | |
| 460 | | Excel spreadsheet titled Pricing Proposal - Golden Corral dated on or about 9/12/2014 (PILGRIMS-DOJ-0000513764). | | | | | |
| 461 | | Email between Scott Tucker, Telly Smith, and Roger Austin or about 11/12/2014 (PILGRIMS-DOJ-0000513765). | | | | | |
| 462 | | Excel spreadsheet titled Pricing Proposal - Golden Corral undated (PILGRIMS-DOJ-0000513766). | | | | | |
| 463 | | Email chain between Jason Slider and Scott Tucker on or about 11/3/2014 (PILGRIMS-DOJ-0000513844). | | | | | |
| 464 | | Email chain between Tim Stiller, Brenda Ray, and Jason McGuire on or about 9/19/2014 attaching (PILGRIMS-DOJ-0001362237). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 465 | | Email chain between Scott Tucker, Justin Gay, and Lee Moriggia on or about 9/12/2014 attaching PDF, word document, and spreadsheet (PILGRIMS-DOJ-0002270213). | | | | | |
| 466 | | Adobe PDF titled Fresh Chicken dated on or around 9/12/2014 (PILGRIMS-DOJ-0002270214). | | | | | |
| 467 | | Document titled 2013 Tyson Contract dated on or about 11/19/2012 (GC-0000001389). | | | | | |
| 468 | | Document titled 2014 Mar-Jac Contract dated on or about 12/13/2013 (GC-0000337800). | | | | | |
| 469 | | Email chain between Tim Stiller, Robbie Bryant, Scott Tucker, and Lee Moriggia on or about 9/19/2014 attaching PDF, Word document, and Excel spreadsheet (PILGRIMS-DOJ-0002525329). | | | | | |
| 470 | | Adobe PDF titled Fresh Chicken Bid dated on or about 9/12/2014 (PILGRIMS-DOJ-0002525330). | | | | | |
| 471 | | Document titled "Fresh Chicken Usage (Estimated and Approximate)" undated (PILGRIMS-DOJ-0002525333). | | | | | |
| 472 | | Document titled 2014 Pilgrim's Contract dated on or about 12/13/2013 (GC-0000000016). | | | | | |
| 473 | | Excel spreadsheet titled 2014 Tyson contract (GC-0000336516). | | | | | |
| 474 | | Email between Telly Smith, Kevin Grindle, Lee Moriggia, Tommy Francis, and Greg Tench on or about 11/4/2014 (GC-0000111255). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 475 | | Excel spreadsheet titled 2015 Mar Jac Pricing Worksheet (GC-0000001689). | | | | | |
| 476 | | Document titled 2015 Pilgrims Contract dated on or about 11/24/2014 (GC-0000084471). | | | | | |
| 477 | | Email chain between Tim Stiller, Darren Lamb, Craig Kasmier, and Robbie Bryant on or about 11/7/2014 (PILGRIMS-DOJ-0002740310). | | | | | |
| 478 | | Email chain between Tim Stiller, Sheri Garland, and Thomas Lane on or about 11/7/2014 (PILGRIMS-DOJ-0002740312). | | | | | |
| 479 | | Email chain between Telly Smith, Lee Moriggia, and Scott Tucker on or about 11/24/2014 attaching spreadsheet (GC-0000279304). | | | | | |
| 480 | | Excel spreadsheet titled 2015 Supplier compilation chart (SMITH_000155269). | | | | | |
| 481 | | Excel spreadsheet titled GC Chicken History 2011 - 2020 dated on or about 6/4/2020 (GC-ATR001-00000001). | | | | | |
| 482 | | Document titled 2015 Tyson Contract dated on or about 11/13/2014 (GC-0000070794). | | | | | |
| 483 | | Email chain between Kevin Grindle and Lee Moriggia on or about 12/2/2015 (GC-0000002064). | | | | | |
| 484 | | Email chain between Kevin Grindle and Lee Moriggia on or about 11/4/2015 (GC-0000012773). | | | | | |
| 485 | | Excel spreadsheet titled 2016 Mar-Jac Pricing (GC-0000012774). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 486 | | Email chain between Lee Moriggia, Telly Smith, and Scott Tucker on or about 11/17/2015 attaching memorandum (GC-0000291467; GC-0000290536). | | | | | |
| 487 | | Excel spreadsheet titled 2016 Supplier compilation chart (GC-0000291861). | | | | | |
| 488 | | Document titled 2016 Tyson Contract dated on or about 11/11/2015 (GC-0000043478). | | | | | |
| 489 | | Document titled 2017 Mar-Jac contract dated on or about 11/28/2016 (MAR-JAC_0000624092). | | | | | |
| 490 | | Document titled 2017 Pilgrim's Contract dated on or about 6/6/2017 (GC-0000134932). | | | | | |
| 491 | | Document titled 2017 Tyson Contract dated on or about 9/15/2016 (GC-0000043480). | | | | | |
| 492 | | Document titled 2018 Mar-Jac contract dated on or about 9/26/2017 (GC-0000013492). | | | | | |
| 493 | | Email chain between Melissa Bell and Lee Moriggia on or about 9/25/2017 attaching Customer Contract Pricing Agreement (GC-0000043809; GC-0000043810). | | | | | |
| 494 | | Excerpt of Roger Austin ((502) 245-1681) toll records (ATT-ATR009-00006664). | | | | | |
| 494-1 | | Highlighted excerpt of Roger Austin ((502) 245-1681) toll records (ATT-ATR009-00006664). | | | | | |
| 495 | | Excerpt of Kevin Grindle (678-943-0763) toll records (VZW-ATR001-00005553). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 495-1 | | Highlighted excerpt of Kevin Grindle (678-943-0763) toll records (VZW-ATR001-00005553). | | | | | |
| 496 | | Excerpt of Greg Tench (770-654-7200) toll records (VZW-ATR001-00008252). | | | | | |
| 497 | | Excerpt of Wesley Scott Tucker (256-201-2928) toll records (VZW-ATR009-00000001). | | | | | |
| 497-1 | | Highlighted excerpt of Wesley Scott Tucker (256-201-2928) toll records (VZW-ATR009-00000001). | | | | | |
| 498 | | Email chain between Tim Stiller, Tommy Lane, and Scott Tucker on or about 10/8/2014 (PILGRIMS-DOJ-0002740305). | | | | | |
| 499 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436) | | | | | |
| 499-1 | | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 499-2 | | Excerpt of Jayson Penn (970-568-2808) toll records (VZW-ATR001-00000630). | | | | | |
| 499-3 | | Highlighted excerpt of Jayson Penn (970-568-2808) toll records (VZW-ATR001-00000630). | | | | | |
| 500 | | Email chain between Walter Cooper, Mikell Fries, and Joe Brink on or about 10/14/2014 (CLAXTON_0014869). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 501 | | Email chain between Mikell Fries and Chris Sharp on or about 8/27/2015 (CLAXTON_0022760). | | | | | |
| 502 | | Email chain between Chris Sharp and Mikell Fries on or about 8/27/2015 (CLAXTON_0022761). | | | | | |
| 503 | | Adobe PDF titled Contract No. 2141889 dated on or about 12/17/2014 (CLAXTON_0089312). | | | | | |
| 504 | | Email chain between Joe Brink, Walter Cooper, and Greg Finch on or about 12/22/2014 (CLAXTON_0089372). | | | | | |
| 505 | | Adobe PDF titled Contract No. 214169P ("Contract") dated on or about 1/11/2011 (CLAXTON_0089378). | | | | | |
| 506 | | Email chain between Greg Finch, William Lawson, and Walter Cooper on or about 12/22/2014 attaching Excel spreadsheet (CLAXTON_0173792). | | | | | |
| 507 | | Adobe PDF titled Contract No. 214169P ("Contract") dated on or about 11/18/2013 (CLAXTON_0173798). | | | | | |
| 508 | | Letter from Walter Cooper to Joe Brink (CLAXTON_0178815). | | | | | |
| 509 | | Chat conversations with Joe Grendys, dated between 2013-2016 (KOCHFOODS-0000485244). | | | | | |
| 510 | | Email between Greg Tench, Dale Kelly, and Tommy Francis on or about 10/16/2014 (MAR-JAC_0000576786). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 511 | | Handwritten notes written by Pete Martin dated on or about 10/27/2014 (MAR-JAC_0000850235). | | | | | |
| 512 | | Email between Greg Tench, Chris Sharp, and Tommy Francis on or about 10/27/2014 (MJPoultry-0000458169). | | | | | |
| 513 | | Email chain between Greg Tench, Chris Sharp, and Joe Brink on or about 4/24/2015 attaching Adobe PDF (MJPoultry-0000458932). | | | | | |
| 514 | | Adobe PDF titled Contract No. 214192P ("Contract") dated on or about 4/24/2015 (MJPoultry-0000458933). | | | | | |
| 515 | | Email chain between Greg Tench and Chris Sharp on or about 10/27/2014 (MJPoultry-0000459942). | | | | | |
| 516 | | Adobe PDF titled Contract No. 214192P dated on or about 12/17/2014 (MJPoultry-0000459976). | | | | | |
| 517 | | Email between Greg Tench and Dan Kelly on or about 10/20/2014 (MJPoultry-0000545876). | | | | | |
| 518 | | Email chain between Larry Pate, Jason McGuire, and Leslie Antoinette on or about 11/7/2012 (PILGRIMS-0000021364). | | | | | |
| 519 | | Email chain between Randy Long and Tim Stiller on or about 10/9/2014 (PILGRIMS-0003618962). | | | | | |
| 519-1 | | Redacted email chain between Randy Long and Tim Stiller on or about 10/9/2014 (PILGRIMS-0003618962). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 520 | | Email chain between Larry Pate, Jason McGuire, and Joe Brink on or about 10/30/2012 PILGRIMS-0005796830). | | | | | |
| 521 | | Email between Larry Pate and Jason McGuire on or about 11/08/2012 (PILGRIMS-0005796999). | | | | | |
| 522 | | Email chain between Jimmie Little and Jason McGuire on or about 8/29/2014 (PILGRIMS-0005804279). | | | | | |
| 523 | | Email chain between Jimmie Little, Jason McGuire, and Jason Slider on or about 8/29/2014 (PILGRIMS-0005804283). | | | | | |
| 524 | | Email chain between Bill Lovette and Jayson Penn on or about 8/22/2011 (PILGRIMS-0005822161). | | | | | |
| 525 | | Email chain between Tim Stiller, Eric Oare, Jimmie Little, and Thomas Lane on or about 9/30/2014 (PILGRIMS-0005934807). | | | | | |
| 526 | | Email chain between Jimmie Little, Tim Stiller, Thomas Lane, and Joe Brink on or about 10/2/2014 (PILGRIMS-0005934829). | | | | | |
| 527 | | Email chain between Jimmie Little, Tim Stiller, Thomas Lane, Eric Oare, Roger Austin, and Joe Brink dated on or about 10/03/2014 (PILGRIMS-0005934839). | | | | | |
| 528 | | Email chain between Jimmie Little, Joe Brink, and Roger Austin on or about 10/3/2014 (PILGRIMS-0005934843). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 529 | | Email chain between Paul Bracewell, Tim Stiller, Jimmie Little, and Craig Kasmier on or about 12/30/2014 (PILGRIMS-0005937042). | | | | | |
| 530 | | Email chain between Jimmie Little, Tim Stiller, Eric Oare, and Thomas Lane on or about 9/19/2014 attaching logo (PILGRIMS-0007076680). | | | | | |
| 531 | | Email chain between Jimmie Little and Tim Stiller on or about 9/24/2015 (PILGRIMS-0007084069). | | | | | |
| 532 | | Email between Jason McGuire and Larry Pate on or about 11/08/2012 (PILGRIMS-0008977454). | | | | | |
| 533 | | Calendar invitation regarding Pilgrim's Pride Corporation Exchange Administrative Group including Eric Oare and Tim Stiller on or about 9/23/2014 (PILGRIMS-0009353169). | | | | | |
| 534 | | Calendar invitation regarding "PT" including Tim Stiller, Jimmie Little, Thomas Lane, and Eric Oare on or about 9/23/2014 (PILGRIMS-0009353170). | | | | | |
| 535 | | Calendar invitation regarding "PT" including Tim Stiller, Jimmie Little, Thomas Lane, and Eric Oare on or about 9/23/2014 (PILGRIMS-0009395429). | | | | | |
| 536 | | Calendar invitation regarding "Accepted: PT" including Jimmie Little and Tim Stiller on or about 9/23/2014 (PILGRIMS-0009395430). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 537 | | Calendar invitation regarding "Accepted: PT" including Thomas Lane and Tim Stiller on or about 9/23/2014 (PILGRIMS-0009395431). | | | | | |
| 538 | | Email chain between Larry Pate, Jason McGuire, Joe Brink, and Matthew Boarman on or about 11/8/2012 (PILGRIMS-DOJ-0000105031). | | | | | |
| 539 | | Email between Larry Pate and Jason McGuire on or about 10/29/2012 attaching pricing spreadsheet (PILGRIMS-DOJ-0000183546). | | | | | |
| 540 | | Pollo Tropical contract signed by Jayson Penn on or about 11/12/2012 (PILGRIMS-DOJ-0000502303). | | | | | |
| 541 | Special Agent LaNard Taylor | Email chain between Tim Stiller, Jason McGuire, Jayson Penn, Matthew Herman, and Andrea Lawson, among others, on or about 9/23/2014 (PILGRIMS-DOJ-0001362261). | | | | | |
| 542 | | Email chain between Tim Stiller, Jason McGuire, Jayson Penn, Matthew Herman, and Tim Stiller, among others, on or about 9/23/2014 (PILGRIMS-DOJ-0001362265). | | | | | |
| 543 | | Email chain between Tim Stiller, Jason McGuire, Jayson Penn, Matthew Herman, and Tim Stiller, among others, on or about 9/23/2014 (PILGRIMS-DOJ-0001362267). | | | | | |
| 544 | | Calendar invitation regarding PT including Tim Stiller, Eric Oare, Jimmie Little, and Thomas Lane on or about 9/23/2014 (PILGRIMS-DOJ-0002195623). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 545 | | Email chain between Matthew Boarman and Jimmie Little on or about 8/13/2014 (PILGRIMS-DOJ-0002269318). | | | | | |
| 546 | | Email between Jimmie Little and Matthew Boarman on or about 8/29/2014 (PILGRIMS-DOJ-0002269652). | | | | | |
| 547 | | Email chain between Jimmie Little and Joe Brink on or about 9/16/2014 (PILGRIMS-DOJ-0002270246). | | | | | |
| 548 | | Email chain between Joe Brink and Jimmie Little on or about 9/16/2014 (PILGRIMS-DOJ-0002270267). | | | | | |
| 549 | | Email chain between Jimmie Little and Joe Brink on or about 10/2/2014 (PILGRIMS-DOJ-0002270788). | | | | | |
| 550 | | Email chain between Joe Brink and Jimmie Little on or about 10/2/2014 (PILGRIMS-DOJ-0002270795). | | | | | |
| 551 | | Email chain between Jimmie Little and Joe Brink on or about 10/2/2014 (PILGRIMS-DOJ-0002270816). | | | | | |
| 552 | | Email chain between Jimmie Little, Matthew Boarman, Tim Stiller, Thomas Lane, and Joe Brink on or about 10/2/2014 (PILGRIMS-DOJ-0002270824). | | | | | |
| 553 | | Email chain between Jimmie Little, Matthew Boarman, Joe Brink, and Roger Austin on or about 10/3/2014 (PILGRIMS-DOJ-0002270899). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 554 | | Email chain between Jimmie Little and Joe Brink on or about 10/3/2014 (PILGRIMS-DOJ-0002270912). | | | | | |
| 555 | | Email chain between Joe Brink, Jimmie Little, and Matthew Boarman on or about 10/8/2014 (PILGRIMS-DOJ-0002271079). | | | | | |
| 556 | | Email chain between Roger Austin and Jimmie Little on or about 10/3/2014 (PILGRIMS-DOJ-0002525979). | | | | | |
| 557 | | Email between Larry Pate and Jayson Penn on or about 11/09/2012 (PILGRIMS-DOJ-0002822850). | | | | | |
| 558 | | Contract between Pollo Tropical and Pilgrim's Pride dated 11/09/2012 (PILGRIMS-DOJ-0002822851). | | | | | |
| 559 | | Email chain between Jimmie Little, Roger Austin, and Matthew Boarman on or about 8/14/2014 (PILGRIMS-DOJ-0002950645). | | | | | |
| 560 | | Email chain between Jimmie Little, Matthew Boarman, and Joe Brink on or about 8/14/2014 (PILGRIMS-DOJ-0003384947). | | | | | |
| 561 | | Email chain between Joe Brink and Jimmie Little on or about 08/14/2014 (PILGRIMS-DOJ-0003384952). | | | | | |
| 562 | | Email between Joe Brink and Jimmie Little on or about 9/22/2014 (PILGRIMS-DOJ-0003385150). | | | | | |
| 563 | | Email between Jimmie Little, Thomas Lane, Eric Oare, and Tim Stiller on or about 9/22/2014 (PILGRIMS-DOJ-0003385154). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 564 | | Email chain between Jimmie Little and Matthew Boarman on or about 9/23/2014 (PILGRIMS-DOJ-0003385175). | | | | | |
| 565 | | Email between Jimmie Little and Joe Brink on or about 9/23/2014 (PILGRIMS-DOJ-0003385203). | | | | | |
| 566 | | Email chain between Jimmie Little and Joe Brink on or about 10/3/2014 (PILGRIMS-DOJ-0003385310). | | | | | |
| 567 | | Email between Jimmie Little, Joe Brink, and Roger Austin on or about 10/3/2014 (PILGRIMS-DOJ-0003385325). | | | | | |
| 568 | | Email chain between Jimmie Little, Lance Goeddel, Kim Pryor and Joseph Brink on or about 12/31/2014 attaching a word document (PILGRIMS-DOJ-0003386580). | | | | | |
| 569 | | Adobe PDF titled Contract No. 214189P dated on or about 12/17/2014 (PILGRIMS-DOJ-0003386581). | | | | | |
| 570 | Robbie Bryant | Calendar invitation regarding Pollo Tropical including Tim Stiller, Jimmie Little, Robbie Bryant, and Roger Austin on or about 9/15/2015 attaching Adobe PDF (PILGRIMS-DOJ-0003975687). | | | | | |
| 571 | | Email chain between Jimmie Little, Tim Stiller, and Kim Pryor on or about 9/11/2015 attaching Adobe PDF (PILGRIMS-DOJ-0003975688). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 572 | | Adobe PDF titled Contract No. 214189P ("Contract") dated on or about 2/11/2015 (PILGRIMS-DOJ-0003975692). | | | | | |
| 573 | | Email chain between Rachelle Durham, Craig Raysor, Larry Pate, and Jayson Penn on or about 03/02/2012 (PILGRIMS-DOJ-0004194516). | | | | | |
| 574 | | Adobe PDF titled Contract No. 214409P dated 12/14/2011 (PILGRIMS-DOJ-0004194518). | | | | | |
| 575 | | Adobe PDF titled Contract No. 214189P ("Contract") dated on or about 2/11/2015 (PILGRIMS-DOJ-0004857788). | | | | | |
| 576 | | File of and handwritten notes (GEODOJ_0584692). | | | | | |
| 577 | | Email chain between Jason McGuire and Larry Pate on or about 11/7/2012 (PILGRIMS-0000021353). | | | | | |
| 578 | | Email chain between Walter Cooper, Jeramie Martin, and Joe Brink on or about 3/18/2019 attaching contract (CLA_0293131). | | | | | |
| 579 | | Email chain between Walter Cooper, Joe Brink, and Greg Finch on or about 12/18/2014 attaching Adobe PDF (CLAXTON_0089306). | | | | | |
| 580 | | Email chain between Greg Tench, Micah Hendry, Chris Sharp, Dale Kelly, and Joe Brink, among others, dated on or about 12/18/2014 attaching Adobe PDF (MJPoultry-0000459969). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 581 | | Email chain between Matthew Boarman and Joe Brink on or about 11/18/2013 (PILGRIMS-0003457752). | | | | | |
| 582 | | Email between Walter Cooper and Joe Brink on or about 10/29/2012 attaching Word document (POLCHKED0000032291). | | | | | |
| 583 | | Word document untitled dated on or about 10/29/2012 (POLCHKED0000032292). | | | | | |
| 584 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 584-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 585 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 585-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 586 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 586-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 587 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 587-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 588 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 588-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 589 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 589-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 590 | | Excerpt of Greg Tench (770-854-7200) toll records (VZW-ATR004-00008252). | | | | | |
| 590-1 | | Highlighted excerpt of Greg Tench (770-854-7200) toll records (VZW-ATR004-00008252). | | | | | |
| 591 | | Confidentiality Agreement dated on or about 11/5/2009. | | | | | |
| 592 | | Contract No. 214192P dated on or about 12/17/2014. | | | | | |
| 593 | | Contract No. 21489P dated on or about 2/11/2015. | | | | | |
| 594 | | Confidentiality Agreement dated on or about 7/16/2015. | | | | | |
| 600 | | Email chain between Scott Brady, Mikell Fries, and Kent Kronauge on or about 3/26/2015 (CLA_0133081). | | | | | |
| 601 | | Email chain between Ric Blake, Darrel Keck, Charles George, and Kent Kronauge on or about 4/22/2015 (GEO_0000337169). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 602 | | Email chain between Charles George, Ric Blake, Greg Nelson, Darrel Keck, and Kent Kronauge dated on or about 03/27/2015 (GEO_0000338128). | | | | | |
| 603 | | Email chain between Dean Bradley, Kent Kronauge, Ric Blake, and Brian Coan on or about 9/13/2017 (GEODOJ_0000741). | | | | | |
| 604 | | Email chain between Ric Blake, Dean Bradley, and Kent Kronauge on or about 9/13/2017 (GEODOJ_0001696). | | | | | |
| 605 | | Email chain between Ric Blake, Dean Bradley, and Kent Kronauge on or about 9/13/2017 (GEODOJ_0004950). | | | | | |
| 606 | | Email from Kevin Grindle to Tim Jordan on or about 3/20/2015 (MJPoultry-0000057664). | | | | | |
| 607 | | Email chain between Tim Stiller and Jayson Penn on or about 4/1/2015 (PILGRIMS-0005861272). | | | | | |
| 608 | | Email chain between Justin Gay, Tim Stiller, and Jayson Penn on or about 4/1/2015 (PILGRIMS-0005938980). | | | | | |
| 609 | | Email chain between Tim Stiller, Justin Gay, and Kent Kronauge on or about 3/31/2015 (PILGRIMS-0009182647). | | | | | |
| 610 | | Email chain between Justin Gay, Tim Stiller, and Kent Kronauge on or about 3/31/2015 (PILGRIMS-DOJ-0001530604). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 611 | | Email chain between Bill Kantola and Kent Kronauge on or about 4/1/2015 (SMS-00012408). | | | | | |
| 612 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Tim Mulrenin, and Kent Kronauge on or about 3/27/2015 (TY-000159934). | | | | | |
| 613 | Carl Pepper | Email chain between Carl Pepper, Steven Cullen, Tim Mulrenin, and Kent Kronauge on or about 3/27/2015 (TY-000159936). | | | | | |
| 614 | Carl Pepper | Email chain between Steven Cullen, Carl Pepper, Tim Mulrenin, Darrel Bowlin, and Ritchey Collyar among others, on or about 3/27/2015 (TY-000159946). | | | | | |
| 615 | Carl Pepper | Email chain between Carl Pepper and Tim Scheiderer, Steven Cullen, Tim Mulrenin, Darrell Bowlin, and Ritchey Collyar, among others, on or about 3/31/2015 (TY-000163911). | | | | | |
| 616 | Carl Pepper | Calendar invitation regarding Popeyes .02 Discount including Carl Pepper on or about 8/24/2015 (TY-000322035). | | | | | |
| 617 | Carl Pepper | Email chain between Tim Mulrenin, Steven Cullen, Carl Pepper, Tim Scheiderer, and Kent Kronauge on or about 3/27/2015 (TY-001066336). | | | | | |
| 618 | Carl Pepper | Email chain between Tim Mulrenin, Steven Cullen, Carl Pepper, and Kent Kronauge on or about 3/27/2015 (TY-001066359). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 619 | Carl Pepper | Email chain between Kent Kronauge, Carl Pepper, Tim Scheiderer, Charlie Solomon, and Steven Cullen, among others, on or about 03/27/2015 (TY-007000841). | | | | | |
| 620 | Carl Pepper | Email chain between Kent Kronauge, Carl Pepper, Tim Scheiderer, Steven Cullen, and Charlie Solomon, among others, on or about 03/27/2015 attaching (TY-007000843). | | | | | |
| 621 | Carl Pepper | Automatic email reply between Tim Scheiderer and Carl Pepper on or about 3/27/2015 (TY-000159935). | | | | | |
| 622 | | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 622-1 | | Highlighted excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 623 | | Excerpt of Ric Blake ((479) 927-7270) toll records (ATT-ATR004-00000010). | | | | | |
| 623-1 | | Highlighted excerpt of Ric Blake ((479) 927-7270) toll records (ATT-ATR004-00000010). | | | | | |
| 624 | | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 625 | | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |
| 625-1 | | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 700 | | Email between Kent Kronauge and All Suppliers on or about 8/16/2017 (CASEDOJ-AT-0000031883). | | | | | |
| 701 | | Email chain between Kent Kronauge on or about 8/16/2017 (CLA_0076034). | | | | | |
| 702 | | Email between Scott Brady and Kent Kronauge on or about 9/5/2017 (CLA_0076096). | | | | | |
| 703 | | Excel spreadsheet titled CLAXTON POULTRY POPEYES COST PLUS MONTHLY PRICING January 2018 undated (CLA_0076099). | | | | | |
| 704 | | Excel spreadsheet titled CLAXTON POULTRY POPEYES COST PLUS MONTHLY PRICING January 2018 undated (CLA_0076100). | | | | | |
| 705 | | Email between Scott Brady and Kent Kronauge on or about 11/8/2017 (CLA_0076258). | | | | | |
| 706 | | Document titled "Supplier Agreement" dated on or about 11/08/2017 (CLA_0076259). | | | | | |
| 707 | | Calendar invitation regarding Popeye's 2018 Bone In RFP including Dean Bradley, Brian Coan, Ric Blake, and Jason McGuire on or about 9/1/2017 (GEODOJ_0001607). | | | | | |
| 708 | | Email between Dean Bradley, Kent Kronauge, Brian Coan, and Ric Blake on or about 9/13/2017 (GEODOJ_0001713). | | | | | |
| 709 | | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0001714). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 710 | | Email between Dean Bradley, Kent Kronauge, Brian Coan, and Ric Blake on or about 9/5/2017 attaching excel spreadsheet titled Popeye's 2018 COB RFP (GEODOJ_0005007). | | | | | |
| 711 | | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0005008). | | | | | |
| 712 | | Email between Dean Bradley and Brian Coan on or about 11/27/2017 attaching Adobe PDF documents titled SMS (Popeye's) 2018 Bone In Contract and SMS (Popeye's) 2018 Strip Contract (GEODOJ_0110083). | | | | | |
| 713 | | Email chain between Dean Bradley, Kent Kronauge, Ric Blake, and Brian Coan on or about 9/13/2017 (GEODOJ_0164394). | | | | | |
| 714 | | Email between Dean Bradley, Kent Kronauge, Brian Coan, and Ric Blake on or about 9/5/2017 attaching excel spreadsheet titled Popeye's 2018 COB RFP (GEODOJ_0165128). | | | | | |
| 715 | | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0165129). | | | | | |
| 716 | | Email between Dean Bradley, Kent Kronauge, Brian Coan, and Ric Blake on or about 9/13/2017 (GEODOJ_0166818). | | | | | |
| 717 | | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0166819). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 718 | Carl Pepper | Email between Kent Kronauge and All Suppliers on or about 8/16/2017 (GEODOJ_0167950). | | | | | |
| 719 | | Email between Stephen Campisano, Ric Blake, and Rich Eddington on or about 9/15/2017 attaching document (GEODOJ_0174491). | | | | | |
| 720 | | Word document titled Supplier Feedback: George's, undated (GEODOJ_0174492). | | | | | |
| 721 | | Email chain between Pete Winters, Dean Bradley, Brian Coan, Jason McGuire, and Ric Blake on or about 9/1/2017 attaching excel spreadsheets titled (GEODOJ_0198417). | | | | | |
| 722 | | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0198419). | | | | | |
| 723 | | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0198420). | | | | | |
| 724 | | Excel spreadsheet titled George's INC. Popeyes Cost Plus Monthly Pricing, undated (GEODOJ_0198421). | | | | | |
| 725 | | Email chain between Bill Kantola and Kent Kronauge on or about 9/26/2017 (KOCHFOODS-0000013551). | | | | | |
| 726 | | Email chain between Kent Kronauge and Tommy Francis on or about 9/26/2017 attaching Excel Spreadsheet titled 2018 proposed model (MJPoultry-0000214804). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 727 | | Excel spreadsheet titled Popeye's CostPlus Supplier - Mar-Jac Poultry 2018 Model Proposed Model, undated (MJPoultry-0000214806). | | | | | |
| 728 | | Email chain between Tommy Francis and Kent Kronauge on or about 9/6/2017 attaching spreadsheet (MJPoultry-0000215700). | | | | | |
| 729 | | Excel spreadsheet titled 2018 proposed model undated (MJPoultry-0000215702). | | | | | |
| 730 | Robbie Bryant | Email between Thomas Lane and Robbie Bryant on or about 9/5/2017 (PILGRIMS-DOJ-0000412075). | | | | | |
| 731 | | Email between Justin Gay and Kent Kronauge on or about 9/5/2017 (PILGRIMS-DOJ-0000412081). | | | | | |
| 732 | | Excel spreadsheet titled PILGRIM'S PRIDE CORPORATION POPEYES COST PLUS MONTHLY PRICING 2018/2019 Pricing Proposal undated (PILGRIMS-DOJ-0000412082). | | | | | |
| 733 | Robbie Bryant | Email chain between Robbie Bryant, Justin Gay, and Kent Kronauge on or about 9/26/2017 (PILGRIMS-DOJ-0000412521). | | | | | |
| 734 | | Email chain between Kent Kronauge and Justin Gay on or about 9/26/2017 (PILGRIMS-DOJ-0000412525). | | | | | |
| 735 | Robbie Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 9/5/2017 (PILGRIMS-DOJ-0001403683). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 736 | Robbie Bryant | Email chain between Robbie Bryant, Justin Gay, Tim Stiller, Thomas Lance, and Kent Kroauge on or about 8/18/2017 (PILGRIMS-DOJ-0002309626). | | | | | |
| 737 | Robbie Bryant | Email between Thomas Lane and Robbie Bryant on or about 9/5/2017 attaching Excel Spreadsheet (PILGRIMS-DOJ-0002310041). | | | | | |
| 738 | Robbie Bryant | Excel Spreadsheet titled PILGRIM'S PRIDE CORPORATION POPEYE'S COST PLUS MONTHLY PRICING 2018 PRICING PROPOSAL undated (PILGRIMS-DOJ-0002310042). | | | | | |
| 739 | Robbie Bryant | Email chain between Robbie Bryant, Justin Gay, Time Stiller, Thomas Lane, and Kent Kronauge on or about 8/18/2017 (PILGRIMS-DOJ-0002715088). | | | | | |
| 740 | Robbie Bryant | Email chain between Justin Gay, Robbie Bryant, and Kent Kronauge, among others on or about 7/6/2017 (PILGRIMS-DOJ-0003985562). | | | | | |
| 741 | | Adobe PDF untitled dated on or about 11/9/2017 (SMS-0461). | | | | | |
| 742 | Carl Pepper | Calendar invitation regarding POPEYES 2018 bone-in RFP including Tim Mulrenin, Carl Pepper, Tim Scheiderer, Steven Cullen, and Darrell Bowlin on or about 08/25/2017 (TY-000198999). | | | | | |
| 743 | | Email between Kent Kronauge and others on or about 8/16/2017 (TY-000204036). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 744 | Carl Pepper | Email chain between Tim Mulrenin and Carl Pepper on or about 8/16/2017 (TY-000204047). | | | | | |
| 745 | Carl Pepper | Email chain between Tim Mulrenin and Carl Pepper on or about 8/18/2017 (TY-000204268). | | | | | |
| 746 | Carl Pepper | Email chain between Kent Kronauge and others on or about 9/6/2017 (TY-000206379). | | | | | |
| 746-1 | Carl Pepper | Email chain between Kent Kronauge and others on or about 9/6/2017 with metadata (TY-000206379). | | | | | |
| 747 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Tim Mulrenin, and Carl Pepper on or about 8/24/2017 (TY-000269226). | | | | | |
| 748 | Carl Pepper | Email between Carl Pepper, Kent Kronauge, and Tim Mulrenin on or about 9/7/2017 (TY-000722084). | | | | | |
| 749 | Carl Pepper | Excel spreadsheet titled Tyson Foods, INC. Popeyes Cost Plus Monthly Pricing 2018 Proposed Model using Kent's Grain Assumptions, undated (TY-000722085). | | | | | |
| 750 | Carl Pepper | Excel spreadsheet titled Tyson Foods, INC. Popeyes Cost Plus Monthly Pricing 2017 Proposed Model using Kent's Grain Assumptions, undated (TY-000722086). | | | | | |
| 751 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 09/06/2017 (TY-001632749). | | | | | |
| 752 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 9/6/2017 (TY-001642732). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 753 | Carl Pepper | Text message from Tim Mulrenin to Carl Pepper on or about 9/6/2017 (TY-001642733). | | | | | |
| 754 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 09/06/2017 (TY-001642734). | | | | | |
| 755 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 9/6/2017 (TY-001642735). | | | | | |
| 756 | Carl Pepper | Text message from Tim Mulrenin to Carl Pepper on or about 9/6/2017 (TY-001642736). | | | | | |
| 757 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 9/6/2017 (TY-001642737). | | | | | |
| 758 | Carl Pepper | Text message from Tim Mulrenin to Carl Pepper on or about 9/6/2017 (TY-001642738). | | | | | |
| 759 | Carl Pepper | Text message from Tim Mulrenin to Carl Pepper on or about 07/03/2018 (TY-001643172). | | | | | |
| 760 | | Email chain between Tim Scheiderer, Darrell Bowlin, Steven Cullen, Shane Free, and Melvin Fulson on or about 8/23/2017 (TY-003142027). | | | | | |
| 761 | | File of and handwritten notes written by Ric Blake (GEODOJ_0584721). | | | | | |
| 762 | | Email chain between Scott Brady, Walter Cooper, and others on or about 08/02/2018 attaching excel spreadsheet (CLA_0228956). | | | | | |
| 763 | | Excel spreadsheet titled Claxton Poultry Popeyes Cost Plus Monthly | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Pricing 8/6 to 9/2 dated on or around 8/2/2018 (CLA_0228957). | | | | | |
| 764 | | Excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 764-1 | | Highlighted excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 765 | | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 765-1 | | Highlighted excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 766 | | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 766-1 | | Highlighted excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 800 | | Email chain between Joe Grendys, Lance Buckert, and Michael Chalmers dated on or about 05/04/2016 (KOCH_0000111644). | | | | | |
| 801 | | Email between Brandon Gould and Hans Schmidt on or about 5/11/2016 (KOCH_0000473001). | | | | | |
| 802 | | Adobe PDF titled Bid Award Purchase Agreement-Exhibit A-1st PO dated on or about 5/11/2016 (KOCH_0000473002). | | | | | |
| 803 | | Email chain between Joe Grendys and Bill Lovette on or about 5/1/2016 (KOCH_0001174605). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 804 | | Email chain between Joe Grendys, Michael Chalmers, Ellie Kim, and Cherrie Carram on or about 5/4/2016 (KOCH_0001174791). | | | | | |
| 805 | | Email between Mark Liszt and Joe Grendys dated on or about 05/04/2016 (KOCH_0001174793). | | | | | |
| 806 | | Email chain between Joe Grendys, John Marler, Mark Kaminsky, and Melissa Swain dated on or about 04/27/2016 (KOCH_0001176263). | | | | | |
| 807 | | Email chain between Bill Lovette and Joe Grendys on or about 5/1/2016 (KOCH_0001176462). | | | | | |
| 808 | | Email chain between Bill Lovette and Joe Grendys on or about 5/1/2016 (KOCH_0001176463). | | | | | |
| 809 | | Email chain between Mark Kaminsky, John Marler, Joe Grendys, and Lance Buckert on or about 4/28/2016 (KOCH_0001257085). | | | | | |
| 810 | | Email chain between Brandon Gould and Hans Schmidt on or about 8/1/2016 (KOCH_0001697070). | | | | | |
| 811 | | Adobe PDF titled Bid Award Purchase Agreement-Exhibit A-1st PO dated on or about 8/1/2016 (KOCH_0001697071). | | | | | |
| 812 | | Email chain between John Marler and Melissa Swain on or about 5/9/2016 (KOCH_0002115941). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 813 | | Email chain between John Marler, Lance Buckert, Joe Grendys, and Jeff Pierce on or about 8/25/2016 attaching Word Document (KOCH_0002181461). | | | | | |
| 814 | | Document titled "Sysco Corporation Antitrust Compliance Guidelines for Category Management Group Meetings (KOCH_0002181463). | | | | | |
| 815 | | Email chain between Joe Grendys and Bill Lovette on or about 5/1/2016 (KOCH_0002193748). | | | | | |
| 816 | | Email chain between Bill Lovette, Mark Kaminsky, and Fabio Sandri on or about 3/13/2015 (KOCH_0002257011). | | | | | |
| 817 | | Email chain between Karen Schroeder, Fabio Sandri, Gustavo Biscardi, and Melissa Swain on or about 5/13/2016 (PILGRIMS-0007065422). | | | | | |
| 818 | | Letter from Fabio Sandri to Office of Supplier Administration dated on or about 5/13/2016 (PILGRIMS-0007065424). | | | | | |
| 819 | | Text from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911951). | | | | | |
| 820 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911952). | | | | | |
| 821 | | Text message from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911953). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 822 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911954). | | | | | |
| 823 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911955). | | | | | |
| 824 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911960). | | | | | |
| 825 | | Text message from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911961). | | | | | |
| 826 | | Text message from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911962). | | | | | |
| 827 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911963). | | | | | |
| 828 | | Text message from Tim Stiller to Scott Tucker on or about 5/12/2016 (PILGRIMS-DOJ-0000911964). | | | | | |
| 829 | | Text message from Scott Tucker to Tim Stiller on or about 5/12/2016 (PILGRIMS-DOJ-0000911965). | | | | | |
| 830 | | Email chain between Janine Nollkamper, Brenda Ray, Melissa Swain, and Jayson Penn on or about 4/25/2016 (PILGRIMS-DOJ-0001918262). | | | | | |
| 831 | | Adobe PDF titled SUPPLIER PAYMENT TERMS CHANGE FORM dated on or about 6/1/2016 (PILGRIMS-DOJ-0001918263). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 832 | | Email chain between Janine Nollkamper, Melissa Swain, Brandon Gould, and Brenda Ray on or about 6/14/2016 (PILGRIMS-DOJ-0002424620). | | | | | |
| 833 | | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 6/1/2016 (PILGRIMS-DOJ-0002424621). | | | | | |
| 834 | | Adobe PDF untitled dated on or about 6/1/2016 (PILGRIMS-DOJ-0002424623). | | | | | |
| 835 | | Email between Janine Nollkamper, Melissa Swain, Brandon Gould, and Brenda Ray on or about 6/3/2016 (PILGRIMS-DOJ-0004485037). | | | | | |
| 836 | | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 6/1/2016 (PILGRIMS-DOJ-0004485038). | | | | | |
| 837 | | Letter from Fabio Sandri to Office of Supplier Administration dated on or about 6/1/2016  (PILGRIMS-DOJ-0004485040). | | | | | |
| 838 | | Email chain between Jana Oris, John Marler, and Brandon Gould on or about 9/1/2016 (SYSCO-00000008). | | | | | |
| 839 | | Adobe PDF titled Bid Award Purchase Agreement dated on or about 8/23/2013 (SYSCO-00000010). | | | | | |
| 840 | | Adobe PDF titled Supplier Payment Terms Change Form undated (SYSCO-00000296). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 841 | | Email between Melissa Swain and Baine Smith on or about 4/25/2016 (SYSCO-00000304). | | | | | |
| 842 | | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 4/22/2016 (SYSCO-00000305). | | | | | |
| 843 | | Email between Jayson Penn, Brenda Ray, and Melissa Swain on or about 4/25/2016 attaching word document (SYSCO-00000306). | | | | | |
| 844 | | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 6/1/2016 (SYSCO-00000307). | | | | | |
| 845 | Special Agent LaNard Taylor | Email from Brandon Gould to Michael Teachey on or about 4/22/2016 (SYSCO-00001594). | | | | | |
| 846 | | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 4/22/2016 (SYSCO-00001595). | | | | | |
| 847 | | PowerPoint presentation titled Payment Terms Follow-up Training dated on or about 4/13/2016 (SYSCO-00001607). | | | | | |
| 848 | | Email chain between Melissa Swain and Joe Gilmore on or about 5/24/2016 (SYSCO-00001753). | | | | | |
| 849 | | Email chain between Janine Nollkamper, Melissa Swain, Brandon Gould, and Karen Schroeder on or about 5/17/2016 (SYSCO-00001767). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 850 | | Email between Melissa Swain, Brandon Gould, Brenda Ray, Judi Major, and Christy Maltby, among others on or about 7/5/2016 attaching Adobe PDF (SYSCO-00001817). | | | | | |
| 851 | | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 7/5/2016 (SYSCO-00001818). | | | | | |
| 852 | | Email between Janine Nollkamper and Melissa Swain on or about 6/15/2016 attaching Adobe PDF (SYSCO-00001822). | | | | | |
| 853 | | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 6/1/2016 (SYSCO-00001823). | | | | | |
| 854 | | Email between John Marler and Melissa Swain on or about 4/27/2016 attaching Word document (SYSCO-00001933). | | | | | |
| 855 | | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 4/27/2016 (SYSCO-00001934). | | | | | |
| 856 | | Email between Melissa Swain and Brenda Ray on or about 4/25/2016 (SYSCO-00001943). | | | | | |
| 857 | | Adobe PDF titled Supplier Payment Terms Change Form dated on or about 4/25/2016 (SYSCO-00001944). | | | | | |
| 858 | | Interview of Melissa Hoyt Investigative Record Form with date of activity of 08/24/2021 (Hoyt-IRF-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 859 | | Email chain between Melissa Swain Hoyt, Jeff Pierce, John Marler, and Charlene Moncrief on or about 02/13/2009 attaching PDF (SYSCO-00002035). | | | | | |
| 860 | | Adobe PDF titled Sysco Supplier Confidentiality and Non-Disclosure Agreement dated on or about 02/11/2019 (SYSCO-00002036). | | | | | |
| 861 | | Email between Melissa Swain Hoyt, Kristin Caffey, Tom Bell, Rachel Hatch, and Shane Zinmesiter on or about 02/05/2009 attaching PDF (SYSCO-00002038). | | | | | |
| 862 | | Adobe PDF titled Sysco Supplier Confidentiality and Non-Disclosure Agreement dated on or about 02/05/2009 (SYSCO-00002039). | | | | | |
| 863 | | Email chain between Reid Henry, Jana Ortis, Carol Claverie, Chris Crumpton, and Darren Darilek, among others on or about 4/14/2016 (SYSCO-00002045). | | | | | |
| 864 | | Adobe PDF titled Payment Terms Follow Up Training dated on or about 04/13/2016 (SYSCO-00002046). | | | | | |
| 865 | | Email between Daniel Shepley, Joe Don Eilers, Brian Sell, Melissa Swain, and Bob Olson, among others, on or about 4/14/2016, attaching documents (SYSCO-00002041). | | | | | |
| 900 | | Document titled Board Meeting dated on or about 8/28/2014 (CLA_0072794). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 900-1 | | Email chain between Susan Quinlan and Greg Finch on or about 11/9/2014 (CLA_0072792). | | | | | |
| 901 | Special Agent LaNard Taylor | Email between Bill Kantola and Joe Grendys on or about 12/22/2014 (KOCHFOODS-0000006822). | | | | | |
| 902 | | Adobe PDF titled Fast Food Summary dated on or about 9/16/2014 (MAR-JAC_0000557950). | | | | | |
| 903 | | Email between Tommy Lane, Tim Stiller, and Jason McGuire on or about 9/19/2014 attaching Cost Models for EPL, Pollo Tropical, Bojangle's, and Sonny's (PILGRIMS-0002618412). | | | | | |
| 904 | | Excel spreadsheet titled EPL 2015 Pricing Model Pilgrim's Pride Corporation dated on or about 9/19/2014 (PILGRIMS-0002618413). | | | | | |
| 905 | | Excel spreadsheet titled Pilgrim's Pride Corporation Pollo Tropical 2015 Pricing Model dated on or about 9/19/2014 (PILGRIMS-0002618414). | | | | | |
| 906 | | Email chain between Jayson Penn and Bill Lovette on or about 2/24/2014 (PILGRIMS-0002712599). | | | | | |
| 907 | | Email between Jayson Penn and Bill Lovette on or about 10/17/2014 attaching PowerPoint presentation (PILGRIMS-0002740841). | | | | | |
| 908 | | PowerPoint presentation titled Big Bird Deboning Overview dated on or about 10/17/2014 (PILGRIMS-0002740842). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 909 | | Email chain between Jayson Penn and Bill Lovette on or about 10/17/2014 attaching Word document (PILGRIMS-0002740846). | | | | | |
| 910 | | Word document titled PPC Fresh BU 2015 Strategic Initiatives dated on or about 10/14/2014 (PILGRIMS-0002740847). | | | | | |
| 911 | | Email chain between Bill Lovette, Matthew Herman, Fabio Sandri, Jayson Penn, and Mike Pierce, among others, on or about 4/4/2014 (PILGRIMS-0003525239). | | | | | |
| 912 | | Email chain between Bill Lovette and Jayson Penn on or about 12/7/2014 (PILGRIMS-0003535978). | | | | | |
| 913 | | Email chain between Jayson Penn, Sheri Garland, Jason McGuire, Tim Stiller, and others, on or about 9/24/2014 (PILGRIMS-0005288246). | | | | | |
| 914 | | Email chain between Jason McGuire, Thomas Lane, Sheri Garland, Bill Lovette, and Jayson Penn, among others, on or about 8/18/2014 attaching calendar invitation (PILGRIMS-0005804080). | | | | | |
| 915 | | Excel spreadsheet titled SBD 2015 Price Increase List dated on or about 12/15/2014 (PILGRIMS-0005813126). | | | | | |
| 916 | | Email chain between John Curran, Jayson Penn, and Bill Lovette on or about 02/24/2014 (PILGRIMS-0005853375). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 917 | | Email chain between Bill Lovette, Jayson Penn, Chad Baker, and Fabio Sandri on or about 03/04/2014 (PILGRIMS-0005853723). | | | | | |
| 918 | | Email chain between Jayson Penn, Eric Oare, and Thomas Lane on or about 11/28/2014 (PILGRIMS-0005857917). | | | | | |
| 919 | | Email chain between Terri Ferguson, Brent Glasgow, David Blackmon, Colton T. Cuny, and Shane Likes, among others, on or about 8/26/2014 (PILGRIMS-0006110030). | | | | | |
| 920 | | Email chain between Justin Gay, Bill Lovette, Jayson Penn, Meyer Skalak, and Searcy Wildes on or about 5/9/2014 (PILGRIMS-0006742191). | | | | | |
| 921 | | Email chain between Jimmie Little and Jayson Penn on or about 8/23/2014 (PILGRIMS-0006951827). | | | | | |
| 922 | | Email chain between Jayson Penn, Brad Sievers, and Eduardo Noronha on or about 9/3/2014 attaching Excel Spreadsheet (PILGRIMS-0006952107). | | | | | |
| 923 | | Excel spreadsheet untitled dated on or about 3/24/2014 (PILGRIMS-0006952108). | | | | | |
| 924 | | Email between Eric Oare, Jayson Penn, and Thomas Lane on or about 11/28/2014 (PILGRIMS-0006956395) attaching Excel Spreadsheet. | | | | | |
| 925 | | Excel spreadsheet titled 2015 Price Increase List (annualized) dated on or about 11/28/2014 (PILGRIMS-0006956396). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 926 | | Email chain between Tim Stiller, Robbie Bryant, Jimmie Little, Thomas Lane, and Matthew Herman, among others, on or about 9/19/2014 (PILGRIMS-0007076668). | | | | | |
| 927 | | Email chain between Jimmie Little and Tim Stiller on or about 10/21/2015 (PILGRIMS-0007084321). | | | | | |
| 928 | | Email chain between Bill Lovette, Chad Baker, Tom Bell, and Keith Arnold on or about 04/14/2014 (PILGRIMS-0008937148). | | | | | |
| 929 | Robbie Bryant | Email chain between Robbie Bryant, Jason McGuire, Scott Wilkins, and Sandra Taylor on or about 8/28/2014 (PILGRIMS-0008990402). | | | | | |
| 930 | | Email between Jayson Penn and Bill Lovette on or about 01/18/2014 (PILGRIMS-0009064614). | | | | | |
| 931 | | Email chain between Kyle Bolin, Jayson Penn, Bill Lovette, John Curran, and Randy Meyers, among others, on or about 01/24/2014 (PILGRIMS-0009064697). | | | | | |
| 932 | | Email chain between Bill Lovette, Fabio Sandri, and Jayson Penn on or about 12/22/2014 (PILGRIMS-0009085674). | | | | | |
| 933 | | Email chain between Jimmie Little, Jason McGuire, Sheri Garland, Jayson Penn, and Bill Lovette, among others, on or about 7/17/2014 (PILGRIMS-0009347177). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 934 | | Calendar invitation regarding CFA and Zaxby's including Justin Gay, Eric Oare, Tim Stiller, Thomas Lane, and Jason McGuire on or about 6/27/2014 (PILGRIMS-0009352832). | | | | | |
| 935 | Sheri Garland | Handwritten notes written by Bill Lovette (PILGRIMS-0009770456). | | | | | |
| 936 | Sheri Garland | Handwritten notes written by Bill Lovette dated on or about 1/4/2013 (PILGRIMS-0009770567). | | | | | |
| 937 | | Email chain between Tim Stiller, Jimmie Little, Roger Austin, Scott Tucker, Justin Gay, and others on or about 12/30/2014 (PILGRIMS-DOJ-0000395757). | | | | | |
| 938 | | Email between Eric Oare and Justin Gay on or about 2/6/2015 attaching Excel spreadsheet (PILGRIMS-DOJ-0000396719). | | | | | |
| 939 | | Excel spreadsheet titled SBD 2015 Price Increase List (annualized) undated (PILGRIMS-DOJ-0000396720). | | | | | |
| 940 | | Text message from Jayson Penn to Jason McGuire on or about 10/29/2014 (PILGRIMS-DOJ-0000484811). | | | | | |
| 941 | | Text message from Jayson Penn to Jason McGuire on or about 2/12/2015 (PILGRIMS-DOJ-0000486328). | | | | | |
| 942 | | Text message from Jayson Penn to Bill Lovette on or about 3/4/2015 (PILGRIMS-DOJ-0000486728). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 943 | | Email chain between Jason McGuire and Thomas Lane on or about 8/15/2014 (PILGRIMS-DOJ-0000513455). | | | | | |
| 944 | | Email chain between Jayson Penn, Brenda Ray, and Doug Schult on or about 12/5/2014 (PILGRIMS-DOJ-0000513502). | | | | | |
| 945 | | Email between Bill Lovette, Fabio Sandri and Jayson Penn on or about 12/29/2013 (PILGRIMS-DOJ-0000874812). | | | | | |
| 946 | | Word document titled EndOfYearStory.docx (PILGRIMS-DOJ-0000874813). | | | | | |
| 947 | | Email chain between Tim Stiller and Jason McGuire on or about 9/23/2014 (PILGRIMS-DOJ-0001362281). | | | | | |
| 948 | | Email chain between Jason McGuire, Christi Proctor, Darren Lamb, Michael Chalmers, and Nicole Bean, among others, on or about 8/12/2014 (PILGRIMS-DOJ-0001532669). | | | | | |
| 949 | | Email chain between Paul Bracewell and Jason McGuire on or about 9/5/2014 (PILGRIMS-DOJ-0001533247). | | | | | |
| 950 | | Email chain between Jason McGuire and Jimmie Little on or about 8/22/2014 (PILGRIMS-DOJ-0001536323). | | | | | |
| 951 | | Email between Justin Gay, Jason McGuire, and Thomas Lane on or about 8/29/2014 (PILGRIMS-DOJ-0001536688). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 952 | Robbie Bryant | Email chain between Robbie Bryant and Justin Gay on or about 11/19/2014 (PILGRIMS-DOJ-0001676380). | | | | | |
| 953 | | Email chain between Scott Tucker and Jason Slider on or about 8/28/2014 (PILGRIMS-DOJ-0002023481). | | | | | |
| 954 | | Email chain between Brenda Ray, Rob Alsberg, Jayson Penn, Eric Oare, and others on or about 10/9/2014 (PILGRIMS-DOJ-0002415816). | | | | | |
| 955 | | Email chain between Lonnie Justice, Tim Stiller, Jimmie Little, and Thomas Lane on or about 9/19/2014 (PILGRIMS-DOJ-0002525317). | | | | | |
| 956 | | Email chain between Jayson Penn and Eric Oare on or about 11/28/2014 (PILGRIMS-DOJ-0002528406). | | | | | |
| 957 | | Email chain between Christi Proctor and Matthew Boarman on or about 10/2/2014 (PILGRIMS-DOJ-0002623632). | | | | | |
| 958 | | Email chain between Bill Lovette, Fabio Sandri, Jayson Penn, and Sandra Taylor on or about 02/27/2014 (PILGRIMS-DOJ-0002730948). | | | | | |
| 959 | Carl Pepper | Email between Brian Roberts, Charlie Solomon, Steven Cullen, Brandon Campbell, and Tim Mulrenin, among others, on or about 9/5/2014 attaching pricing spreadsheet (TF-0003607786). | | | | | |
| 960 | | Excel spreadsheet titled Tyson Foods, Inc. Popeyes Cost Plus Monthly Pricing dated on or about 09/05/2014 (TF-0003607787). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 961 | | Email chain between Joey White and Brad Holcomb on or about 04/15/2014 (TF-0007445802). | | | | | |
| 962 | | Email chain between Tim Mulrenin, Joey White, Amy Anschutz, and Brian Roberts on or about 8/1/2014 attaching email (TF-0007447245). | | | | | |
| 963 | Carl Pepper | Email chain between Carl Pepper, Tim Mulrenin, and Dean Bradley on or about 10/22/2014 (TY-000140482). | | | | | |
| 964 | Carl Pepper | Email chain between Tim Mulrenin, Ritchey Collyar, Carl Pepper, and Kent Kronauge on or about 1/14/2015 attaching Excel spreadsheet and Adobe PDF (TY-000651762). | | | | | |
| 965 | | Email between Brian Roberts, Charlie Solomon, Steven Cullen, Brandon Campbell, and Tim Mulrenin, among others on or about 9/5/2014 attaching Excel spreadsheet (TY-000651765). | | | | | |
| 966 | | Excel spreadsheet titled Tyson Foods, Inc. Popeyes Cost Plus Monthly Pricing 2015 Pricing Model (TY-000651766). | | | | | |
| 967 | | Email chain between Brian Roberts, Andy Lubert, and Nick Tyler on or about 9/5/2014 (TY-000939917). | | | | | |
| 968 | | Email chain between Barry Barnett and Brian Roberts on or about 11/12/2014 attaching images (TY-000976841). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 969 | | Email chain between Tim Mulrenin, Tim Scheiderer, Brandon Campbell, and Brian Roberts on or about 5/23/2014 (TY-001025372). | | | | | |
| 970 | | Email chain between Tim Mulrenin and Tim Scheiderer on or about 5/23/2014 (TY-001025374). | | | | | |
| 971 | Carl Pepper | Email chain between Tim Mulrenin, Brian Roberts, Dean Bradley, and Carl Pepper on or about 7/7/2014 (TY-001457389). | | | | | |
| 972 | | Email chain between Barry Barnett and Brian Roberts on or about 9/19/2014 (TY-001607775). | | | | | |
| 973 | | Email chain between Barry Barnett and Brian Roberts on or about 9/20/2014 (TY-001607781). | | | | | |
| 974 | | Calendar invitation regarding 2015 contract/volume discussions including Barry Barnett, Brian Roberts, Chris Ward, Dean Bradley, and Kirk Waisner on or about 10/8/2014 (TY-001607824). | | | | | |
| 975 | | Email chain between Andy Lubert, Charlie Solomon, and Brian Roberts on or about 8/8/2014 (TY-005356271). | | | | | |
| 976 | | Calendar invitation regarding CFA pricing discussion including Steven Cullen, Brian Roberts, Tim Mulrenin, Andy Lubert, and Charlie Solomon, among others on or about 7/2/2014 (TY-005605340). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 977 | | Email between Adriana Caviedes, Greg Nelson, Bob Lewis, and Stephen Campisano, among others on or about 12/9/2014 (GEODOJ_0002077). | | | | | |
| 978 | | Email between Jessica Altman and Tim Stiller on or about 5/6/2019 attaching PowerPoint presentation (PILGRIMS-DOJ-0001511747). | | | | | |
| 979 | | PowerPoint presentation titled Price Increases dated on or about 5/6/2019 (PILGRIMS-DOJ-0001511748). | | | | | |
| 980 | | Excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 980-1 | | Highlighted excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |
| 981 | | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |
| 981-1 | | Highlighted excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |
| 982 | | Excerpt of Mikell Fries iPhone Report Instant Message # 508-511 (CLAXTON_0181706). | | | | | |
| 983 | Robbie Bryant | Email chain between Roger Austin, Jason McGuire, and Robbie Bryant on or about 06/23/2014 (PILGRIMS-0000031874). | | | | | |
| 984 | | Email chain between Brandon Campbell, Brian Roberts, and Charlie Solomon, among others, on or about 9/5/2014 (TY-000130111). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 985 | | Email chain between Brandon Campbell, Tim Mulrenin, Carl Pepper, Brian Roberts, and Steven Cullen, among others, on or about 11/4/2014 (TY-000142344). | | | | | |
| 986 | | Email chain between Tim Mulrenin, Brandon Campbell, Carl Pepper, Brian Roberts, and Charlie Solomon, among others, on or about 11/3/2014, attaching Excel spreadsheet (TY-000647049). | | | | | |
| 987 | | Excel spreadsheet titled Popeyes 2015 Pricing dated 9/5/2014 (TY-000647050). | | | | | |
| 988 | | Email chain between Tim Mulrenin, Brandon Campbell, Carl Pepper, Brian Roberts, and Charlie Solomon, among others, on or about 11/3/2014, attaching Excel spreadsheet (TY-000647085). | | | | | |
| 989 | | Excel spreadsheet titled Popeyes 2015 Pricing dated on or about 9/5/2014 (TY-000647086). | | | | | |
| 990 | Carl Pepper | Email between Carl Pepper, Kent Kronauge, and Tim Mulrenin on or about 11/20/2014 attaching Excel spreadsheet (TY-000647989). | | | | | |
| 991 | Carl Pepper | Excel spreadsheet titled Popeyes 2015 Final Pricing Summary.xlsx dated on or about 11/12/2015 (TY-000647991). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 992 | | Email between Tim Mulrenin, Brian Roberts, and Carl Pepper on or about 11/5/2014 attaching Excel spreadsheet (TY-000649202). | | | | | |
| 993 | Carl Pepper | Email chain between Carl Pepper, Tim Mulrenin, and Kent Kronauge on or about 11/4/2014 (TY-000649203). | | | | | |
| 994 | Carl Pepper | Excel spreadsheet titled Tyson Foods, Inc. Popeyes Cost Plus Montly Pricing 2015 Pricing Model dated on or about 9/5/2014 (TY-000649204). | | | | | |
| 995 | | Email chain between Tim Mulrenin and Brian Roberts, among others, on or about 9/5/2014 (TY-001041831). | | | | | |
| 996 | | Email chain between Tim Mulrenin, Brian Roberts, Charlie Solomon, Steven Cullen, and Brandon Cambell, among others, on or about 11/4/2014 attaching Excel spreadsheet (TY-001240967). | | | | | |
| 997 | Carl Pepper | Email chain between Carl Pepper, Tim Mulrenin, and Kent Kronauge on or about 11/4/2014 (TY-001240968). | | | | | |
| 998 | Carl Pepper | Excel spreadsheet titled Popeyes 2015 Pricing dated on or about 9/5/2014 (TY-001240969). | | | | | |
| 1000 | Robert Lewis | Email between Robert Lewis, Mikell Fries, Scott Brady, Pete Suerken, and Rich Eddington, among others, on or about 08/07/2014 (CLA_0078160). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1001 | | Email chain between Scott Brady, Mikell Fries, and Ken Hutcheson on or about 8/18/2014 attaching spreadsheet (CLA_0078169). | | | | | |
| 1002 | | Excel spreadsheet titled KFC Cost 2015 proposal with corrected sbm (CLA_0078170). | | | | | |
| 1003 | Robert Lewis | Email chain between Scott Brady, Robert Lewis, Mikell Fries, Pete Suerken, and Rich Eddington, among others, on or about 9/9/2014 attaching cost model (CLA_0078182). | | | | | |
| 1004 | Robert Lewis | Excel spreadsheet titled KFC Cost 2015 proposal (CLA_0078184). | | | | | |
| 1005 | Robert Lewis | Email chain between Robert Lewis and Scott Brady on or about 9/4/2014 (CLA_0194351). | | | | | |
| 1006 | Robert Lewis | Email chain between Ric Blake, Charles George, Greg Nelson, Darrel Keck, and Robert Lewis on or about 7/16/2014 (GEO_0000714573). | | | | | |
| 1007 | Robert Lewis | Email between Robert Lewis and Darrel Keck on or about 8/19/2014 attaching presentation (GEO_0000716604). | | | | | |
| 1008 | Robert Lewis | PowerPoint presentation titled 2015 KFC COB Strategy Discussion dated on or about 8/12/2014 (GEO_0000716605). | | | | | |
| 1009 | Robert Lewis | Email chain between Ric Blake, Charles George, Greg Nelson, Darrel Keck, and Robert Lewis on or about 7/17/2014 (GEO_0000733853). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1010 | Robert Lewis | Email chain between Ric Blake, Charles George, Greg Nelson, Darrel Keck, and Robert Lewis on or about 7/17/2014 (GEO_0000733855). | | | | | |
| 1011 | | Calendar invitation regarding KFC Louisville MTG including Ric Blake, Greg Nelson, Charles George, and Darrel Keck on or about 8/12/2014 (GEO_0000737587). | | | | | |
| 1012 | | Calendar invitation regarding KFC Cost Plus Model & Presentation Review including Darrel Keck, Charles George, Ric Blake, and Judy Hall on or about 8/11/2014 (GEO_0000737732). | | | | | |
| 1013 | | Email chain between Darrel Keck, Charles George, Greg Nelson, Judy Hall, and Jessica Macre on or about 8/11/2014 attaching presentation and Adobe PDF (GEO_0000737745). | | | | | |
| 1014 | | PowerPoint presentation titled 2015 KFC COB Strategy Discussion dated on or about 8/12/2014 (GEO_0000737746). | | | | | |
| 1015 | | PowerPoint presentation titled 2015 KFC COB Strategy Discussion dated on or about 8/12/2014 (GEO_0000737762). | | | | | |
| 1016 | | Email chain between Greg Nelson, Ric Blake, Judy Hall, Charles George, and Darrel Keck on or about 10/03/2013 attaching Adobe PDF (GEO_0000808574). | | | | | |
| 1017 | | Email to Ric Blake on or about 10/2/2014 attaching Adobe PDF (GEODOJ_0005961). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1018 | | Adobe PDF untitled dated on or around 9/30/2014 (GEODOJ_0005962). | | | | | |
| 1019 | Robert Lewis | Email between Robert Lewis and Bill Kantola on or about 8/7/2014 (KOCHFOODS-0000138643). | | | | | |
| 1020 | Robert Lewis | Email chain between Bob Lewis, Bill Kantola, Pete Suerken, Rich Eddington, and Mary Hester on or about 08/18/2014 (KOCHFOODS-0000138867). | | | | | |
| 1021 | Robert Lewis | Email chain between Bob Lewis, Bill Kantola, Pete Suerken, Rich Eddington, and Mary Hester on or about 08/13/2014 (KOCHFOODS-0000139105). | | | | | |
| 1022 | Robert Lewis | Email chain between Bill Kantola and Robert Lewis on or about 8/13/2014 (KOCHFOODS-0000139106). | | | | | |
| 1023 | Robert Lewis | Email between Bill Kantola and Robert Lewis on or about 8/19/2014 attaching emails (KOCHFOODS-0000227518). | | | | | |
| 1024 | | Email between Matthew Heggie and Bill Kantola on or about 8/15/2014 (KOCHFOODS-0000227520). | | | | | |
| 1025 | | Email between ecopy@kochfoods.com and Bill Kantola on or about 8/19/2014 attaching Adobe PDF (KOCHFOODS-0000227521). | | | | | |
| 1025-1 | Stewart Ward or Anna Bieganowska | Metadata for KOCHFOODS-0000227521 - KOCHFOODS-0000227522 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1026 | | Adobe PDF titled Koch Foods inc. UFPC Margin-Over-Feed Calculation Worksheet RFP (KOCHFOODS-0000227522). | | | | | |
| 1027 | | Letter from Greg Tench to Rich Eddington on or about 8/19/2014 attaching cost model (MAR-JAC_0000576757). | | | | | |
| 1028 | Robert Lewis | Email between Greg Tench, Rich Eddington and Bob Lewis on or about 08/25/2014 attaching Excel spreadsheet (MAR-JAC_0000596412). | | | | | |
| 1029 | Robert Lewis | Excel spreadsheet titled UFPC Cost Plus Pricing Model Supplier - Mar-Jac Poultry dated on or about 8/25/2014 (MAR-JAC_0000596413). | | | | | |
| 1030 | | Handwritten notes written by Pete Martin dated on or about 8/29/2014 (MAR-JAC_0000865503). | | | | | |
| 1030-3 | Anna Bieganowska | Adobe PDF containing Exhibit 1030 Metadata. | | | | | |
| 1031 | | Email chain between Tommy Francis, Rich Eddington, Stephen Campisano, Carol Knight, and Greg Tench on or about 1/16/2015 (MJPoultry-0000363288). | | | | | |
| 1032 | | Email between Roger Austin, Justin Gay, Jason McGuire, and Thomas Lane on or about 08/18/2014 (PILGRIMS-0002616901). | | | | | |
| 1033 | | PowerPoint Presentation titled Pre Bid meeting 8 22 2014 dated on or about 8/22/2014 (PILGRIMS-0002616902). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1034 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost dated on or about 08/18/2014 (PILGRIMS-0002616913). | | | | | |
| 1035 | | Email between Jason McGuire and Jayson Penn on or about 8/18/2014 attaching spreadsheet (PILGRIMS-0002616918). | | | | | |
| 1036 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost (PILGRIMS-0002616919). | | | | | |
| 1036-1 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost with hidden columns hidden (PILGRIMS-0002616919). | | | | | |
| 1036-2 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost with hidden columns unhidden (PILGRIMS-0002616919). | | | | | |
| 1037 | | Email chain between Jason McGuire, omabball@aol.com, and Jayson Penn on or about 8/19/2014 attaching spreadsheet (PILGRIMS-0002616952). | | | | | |
| 1038 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost undated (PILGRIMS-0002616953). | | | | | |
| 1039 | | Email between Roger Austin, Jason McGuire, and Justin Gay on or about 8/20/2014 attaching spreadsheet (PILGRIMS-0002616954). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1040 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost (PILGRIMS-0002616955). | | | | | |
| 1041 | | Email between Roger Austin, Jason McGuire, Thomas Lane, and Justin Gay on or about 8/20/2014 attaching spreadsheet (PILGRIMS-0002616956). | | | | | |
| 1042 | | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost dated on or about 8/20/2014 (PILGRIMS-0002616957). | | | | | |
| 1043 | Robbie Bryant | Email chain between Jason McGuire, Tim Stiller, Roger Austin, Robbie Bryant, and Justin Gay, among others, on or about 8/20/2014 attaching spreadsheet and presentation (PILGRIMS-0002616970). | | | | | |
| 1044 | Robbie Bryant | Excel spreadsheet titled KFC Pricing Model Pilgrim's Pride Corporation Current vs Actual Cost dated on or about 8/20/2014 (PILGRIMS-0002616971). | | | | | |
| 1045 | Robbie Bryant | PowerPoint presentation untitled dated on or about 8/22/2014 (PILGRIMS-0002616972). | | | | | |
| 1046 | | Email chain between Thomas Lane and Jason McGuire on or about 8/15/2014 attaching spreadsheet (PILGRIMS-0005804068). | | | | | |
| 1047 | | Excel spreadsheet titled KFC Price Increase 14-08-15 dated on or about 8/15/2014 (PILGRIMS-0005804069). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1048 | | Email between Jason McGuire and omabball@aol.com on or about 8/19/2014 attaching spreadsheet (PILGRIMS-0005804106). | | | | | |
| 1049 | | Excel spreadsheet untitled and undated (PILGRIMS-0005804107). | | | | | |
| 1050 | | Email chain between Jason McGuire, Tim Stiller, Roger Austin, and Jayson Penn on or about 8/27/2014 (PILGRIMS-0005804256). | | | | | |
| 1051 | | Email chain between Jayson Penn, Bill Lovette, and Roger Austin on or about 8/26/2014 (PILGRIMS-0005856142). | | | | | |
| 1052 | | Email chain between Roger Austin and Jayson Penn on or about 8/26/2014 (PILGRIMS-0005856144). | | | | | |
| 1053 | | Excel spreadsheet titled KFC Period 13 dated on or about 1/4/2016 (PILGRIMS-0006003496). | | | | | |
| 1054 | | Email between Jason McGuire and Roger Austin on or about 07/31/2014 attaching PowerPoint presentation (PILGRIMS-0006847841). | | | | | |
| 1055 | Robbie Bryant | PowerPoint presentation untitled dated on or about 07/31/2014 (PILGRIMS-0006847842). | | | | | |
| 1056 | | Email chain between Jason McGuire and Jayson Penn on or about 8/7/2014 (PILGRIMS-0006847974). | | | | | |
| 1057 | Robbie Bryant | Email chain between Roger Austin, Jason McGuire, Robbie Bryant, Scott Tucker, and Justin Gay, among others | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | on or about 7/11/2014 (PILGRIMS-0006949886). | | | | | |
| 1058 | | Email chain between Jayson Penn and Jason McGuire on or about 8/19/2014 (PILGRIMS-0006951503). | | | | | |
| 1059 | Special Agent LaNard Taylor | Email chain between Jayson Penn, Patrick Johnson, Chad Teer, Debra Gardner, and Neil Morris, among others, on or about 10/9/2014 (PILGRIMS-0006954493). | | | | | |
| 1060 | Robbie Bryant or Robert Lewis | Calendar invitation regarding Pilgrim's Pride Meeting including Pete Suerken, Rich Eddington, Robert Lewis, Robbie Bryant, and others on or about 08/22/2014 (PILGRIMS-0009253407). | | | | | |
| 1061 | Sheri Garland | Calendar invitation regarding KFC Discussion 1:15pmMDT including Jayson Penn, Jason McGuire, Roger Austin, and Sheri Garland on or about 8/25/2014 (PILGRIMS-0009347449). | | | | | |
| 1062 | Sheri Garland | Calendar invitation regarding KFC pricing models including Jason McGuire, Jayson Penn, Thomas Lane, Roger Austin, and Sheri Garland on or about 8/15/2014 (PILGRIMS-0009357789). | | | | | |
| 1063 | | Calendar invitation regarding KFC including Jayson Penn, Roger Austin, and Jason McGuire on or about 8/19/2014 (PILGRIMS-0009357820). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1064 | | Excel spreadsheet titled UFPC Cost Plus Pricing (PILGRIMS-DOJ-0000340587). | | | | | |
| 1065 | Robbie Bryant | Email between Jason McGuire and Robbie Bryant on or about 8/21/2014 attaching email (PILGRIMS-DOJ-0000509291). | | | | | |
| 1066 | Robbie Bryant | Email chain between Jason McGuire, Robbie Bryant, and Roger Austin on or about 8/21/2014 (PILGRIMS-DOJ-0000509292). | | | | | |
| 1067 | Robbie Bryant | Email chain between Jason McGuire and Roger Austin on or about 8/20/2014 (PILGRIMS-DOJ-0000513459). | | | | | |
| 1068 | | Email between Jason McGuire and Jayson Penn on or about 8/18/2014 (PILGRIMS-DOJ-0000513461). | | | | | |
| 1069 | | Email chain between Jason McGuire, Roger Austin, and Thomas Lane on or about 8/18/2014 (PILGRIMS-DOJ-0000513463). | | | | | |
| 1070 | | Email chain between Thomas Lane, Jason McGuire, Roger Austin, and Justin Gay on or about 8/18/2014 (PILGRIMS-DOJ-0000513465). | | | | | |
| 1071 | | Email chain between Jason McGuire, Thomas Lane, Sheri Garland, Jayson Penn, and Roger Austin on or about 8/25/2014 (PILGRIMS-DOJ-0000513469). | | | | | |
| 1072 | | Email between Pete Suerken, Roger Austin, Todd Imhoff, and Jayson Penn on or about 08/04/2014 (PILGRIMS-DOJ-0000513472). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1073 | | Email between Pete Suerken, Todd Imhoff, Jayson Penn, and Roger Austin on or about 8/2/2014 (PILGRIMS-DOJ-0000513473). | | | | | |
| 1074 | | Email chain between Jayson Penn and Jason McGuire on or about 8/19/2014 (PILGRIMS-DOJ-0000513484). | | | | | |
| 1075 | | Email chain between Jayson Penn and Jason McGuire on or about 8/19/2014 (PILGRIMS-DOJ-0000513486). | | | | | |
| 1076 | | Email chain between Jayson Penn and Jason McGuire on or about 8/14/2014 (PILGRIMS-DOJ-0000513488). | | | | | |
| 1077 | Robbie Bryant | Email between Roger Austin, Jason McGuire, Robbie Bryant, Scott Tucker, and Justin Gay on or about 7/21/2014 (PILGRIMS-DOJ-0000513541). | | | | | |
| 1078 | | Email chain between Jason McGuire, Thomas Lane, Roger Austin, and Justin Gay on or about 8/19/2014 (PILGRIMS-DOJ-0000513553). | | | | | |
| 1079 | Robbie Bryant | Email from Roger Austin to Robbie Bryant, Jason McGuire, Thomas Lane, and Justin Gay on or about 08/20/2014 attaching Excel spreadsheet and Powerpoint presentation (PILGRIMS-DOJ-0000513556). | | | | | |
| 1080 | Robbie Bryant | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 08/20/2014 (PILGRIMS-DOJ-0000513557). | | | | | |
| 1081 | Robbie Bryant | PowerPoint presentation untitled dated on or about 08/22/2014 (PILGRIMS-DOJ-0000513558). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1082 | | Email chain between Roger Austin and Justin Gay on or about 9/2/2014 (PILGRIMS-DOJ-0000513857). | | | | | |
| 1083 | | Email chain between Jason McGuire, Roger Austin, Thomas Lane, and Jayson Penn on or about 8/18/2014 (PILGRIMS-DOJ-0001536461). | | | | | |
| 1084 | | Email chain between Jason McGuire, Sheri Garland, and Jayson Penn on or about 8/14/2015 (PILGRIMS-DOJ-0001537599). | | | | | |
| 1085 | Robbie Bryant | Email from Roger Austin to Robbie Bryant to Jason McGuire, Tommy Lane, and Justin Gay on or about 08/20/2014 attaching Excel spreadsheet and PowerPoint presentation (PILGRIMS-DOJ-0001537963). | | | | | |
| 1086 | Robbie Bryant | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 08/20/2014 (PILGRIMS-DOJ-0001537964). | | | | | |
| 1087 | Robbie Bryant | PowerPoint presentation untitled dated on or about 08/22/2014 (PILGRIMS-DOJ-0001537965). | | | | | |
| 1088 | | Email chain between Jason McGuire and Jayson Penn on or about 8/19/2014 (PILGRIMS-DOJ-0001538665). | | | | | |
| 1089 | Robbie Bryant | Email between Roger Austin, Jason McGuire, Robbie Bryant, and Justin Gay on or about 8/20/2014 attaching presentation (PILGRIMS-DOJ-0001538915). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1090 | Robbie Bryant | Powerpoint presentation untitled dated on or about 08/22/2014 (PILGRIMS-DOJ-0001538916). | | | | | |
| 1091 | Robbie Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 2/20/2017 (PILGRIMS-DOJ-0002106370). | | | | | |
| 1092 | Robbie Bryant | Calendar invitation regarding KFC Conversation Robbie including Tim Stiller on or about 2/21/2017 (PILGRIMS-DOJ-0002106371). | | | | | |
| 1093 | | Email chain between Scott Brady and Justin Gay on or about 8/28/2014 (PILGRIMS-DOJ-0002131412). | | | | | |
| 1094 | Robbie Bryant | Calendar invitation regarding KFC including Roger Austin, Thomas Lane, Justin Gay, Robbie Bryan, and Jason McGuire on or about 8/20/2014 (PILGRIMS-DOJ-0002195583). | | | | | |
| 1095 | Robbie Bryant | Email from Robbie Bryant to Tim Stiller on or about 6/23/2015 attaching a PowerPoint (PILGRIMS-DOJ-0002541821). | | | | | |
| 1096 | Robbie Bryant | PowerPoint presentation titled Pre Bid meeting 8 22 2014 dated on or about 8/22/2014 (PILGRIMS-DOJ-0002541822). | | | | | |
| 1097 | Robbie Bryant | Email chain between Roger Austin, Robbie Bryant, and Jason McGuire on or about 07/18/2014 (PILGRIMS-DOJ-0002728595). | | | | | |
| 1098 | Sheri Garland | Email between Roger Austin, Sheri Garland, and Jayson Penn on or about 7/2/2014 attaching email chain (PILGRIMS-DOJ-0002731018). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1099 | Sheri Garland | Email chain between Roger Austin, Sheri Garland, and Jayson Penn on or about 7/2/2014 (PILGRIMS-DOJ-0002731019). | | | | | |
| 1100 | | Email chain between Jayson Penn and Bill Lovette on or about 4/22/2015 (PILGRIMS-DOJ-0002732009). | | | | | |
| 1101 | | Calendar invitation regarding KFC including Roger Austin, Jason McGuire, Scott Tucker, and Robbie Bryant on or about 5/12/2014 (PILGRIMS-DOJ-0003914529). | | | | | |
| 1102 | | Calendar invitation regarding Follow-up KFC Discussion on or about 5/14/2014 (PILGRIMS-DOJ-0003914533). | | | | | |
| 1103 | | Adobe PDF untitled dated on or about 08/04/2014 (PILGRIMS-DOJ-0003961779). | | | | | |
| 1104 | Robert Lewis | Email chain between Roger Austin, Rich Eddington, and Robert Lewis on or about 8/20/2014 attaching spreadsheet and presentation (PILGRIMS-DOJ-0004223342). | | | | | |
| 1105 | Robert Lewis | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 08/20/2014 (PILGRIMS-DOJ-0004223343). | | | | | |
| 1105-1 | Robert Lewis | Excel spreadsheet titled Margin over feed model dated on or about 08/20/2014 (PILGRIMS-DOJ-0004223343). | | | | | |
| 1106 | Robert Lewis | PowerPoint presentation untitled dated on or about 08/22/2014 (PILGRIMS-DOJ-0004223344). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1107 | | Email chain between Roger Austin, Scott Tucker, Thomas Lane, Jason McGuire, and Jason McGuire on or about 7/29/2014 attaching cost model (PILGRIMS-DOJ-0004402740). | | | | | |
| 1108 | | Excel spreadsheet titled UFPC Cost Plus Pricing Period 8 dated on or about 07/29/2014 (PILGRIMS-DOJ-0004402765). | | | | | |
| 1109 | Robbie Bryant | Adobe PDF titled Expense Report Info dated on or about 6/24/2021 (PILGRIMS-DOJ-0005102057). | | | | | |
| 1110 | Robbie Bryant | Hilton Garden Inn Louisville Invoice dated on or about 8/1/2014 (PILGRIMS-DOJ-0005102059). | | | | | |
| 1111 | Robbie Bryant | Adobe PDF titled Rental Detail dated on or about 8/4/2014 (PILGRIMS-DOJ-0005102062). | | | | | |
| 1112 | Robbie Bryant | Adobe PDF titled Expense Report Info dated on or about 6/24/2021 (PILGRIMS-DOJ-0005102063). | | | | | |
| 1113 | Robbie Bryant | Hilton Garden Inn Louisville invoice dated on or about 8/22/2014 (PILGRIMS-DOJ-0005102064). | | | | | |
| 1114 | Robbie Bryant | Hilton Garden Inn Receipt for Robbie Bryant dated on or about 08/21/2014 (PILGRIMS-DOJ-0005102079). | | | | | |
| 1115 | Robbie Bryant | Excel spreadsheet titled Robbie Bryant dated on or about January 2017 (PILGRIMS-DOJ-0005102166). | | | | | |
| 1116 | Robbie Bryant | Excel spreadsheet titled Robbie Bryant dated on or about February 2017 (PILGRIMS-DOJ-0005102190). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1117 | Michael Ledford | SBRA dated on or about 12/30/2013 (RSCS000200). | | | | | |
| 1118 | Robert Lewis | SBRA dated on or about 12/11/2014 (RSCS000209). | | | | | |
| 1119 | Robert Lewis | SBRA dated on or about 9/3/2014 (RSCS000352). | | | | | |
| 1119-1 | Robert Lewis | Redacted version of SBRA dated on or about 9/3/2014 (RSCS000352). | | | | | |
| 1120 | Robert Lewis | SBRA dated on or about 12/2/2013 (RSCS000649). | | | | | |
| 1120-1 | Robert Lewis | Redacted version of SBRA dated on or about 12/2/2013 (RSCS000649). | | | | | |
| 1121 | Robert Lewis | SBRA dated on or about 10/20/2014 (RSCS000659). | | | | | |
| 1121-1 | Robert Lewis | Redacted version of SBRA dated on or about 10/20/2014 (RSCS000659). | | | | | |
| 1122 | Michael Ledford | SBRA dated on or about 12/12/2013 (RSCS000950). | | | | | |
| 1122-1 | Michael Ledford | Redacted version of SBRA dated on or about 12/12/2013 (RSCS000950). | | | | | |
| 1123 | Robert Lewis | SBRA dated on or about 12/1/2014 (RSCS000958). | | | | | |
| 1123-1 | Robert Lewis | Redacted Version of SBRA dated on or about 12/1/2014 (RSCS000958). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1124 | Michael Ledford | SBRA dated on or about 12/2/2013 (RSCS001129). | | | | | |
| 1124-1 | Michael Ledford | Redacted Version of SBRA dated on or about 12/2/2013 (RSCS001129). | | | | | |
| 1125 | Robert Lewis | SBRA dated on or about 12/1/2014 (RSCS001137). | | | | | |
| 1125-1 | Robert Lewis | Redacted Version of SBRA dated on or about 12/1/2014 (RSCS001137). | | | | | |
| 1126 | Robert Lewis | SBRA dated on or about 9/30/2014 (RSCS001577). | | | | | |
| 1126-1 | Robert Lewis | Redacted version of SBRA dated on or about 9/30/2014 (RSCS001577). | | | | | |
| 1127 | Robert Lewis | SBRA dated on or about 9/30/2014 (RSCS002166). | | | | | |
| 1127-1 | Robert Lewis | Redacted version of SBRA dated on or about 9/30/2014 (RSCS002166). | | | | | |
| 1128 | Robert Lewis | Adobe PDF titled COB Negotiations Update dated on or about 9/15/2014 (RSCS002699). | | | | | |
| 1129 | Robert Lewis | Adobe PDF titled Margin-Over-Feed Model dated Period 1 2014 (RSCS004325). | | | | | |
| 1130 | Robert Lewis | Adobe PDF titled Fresh Poultry Pricing Sheet undated (RSCS005490). | | | | | |
| 1131 | Robert Lewis | Email chain between Scott Worthington and Rich Eddington on or about 1/6/2015 (RSCS020854). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1132 | Robert Lewis | Email chain between Scott Brady, Robert Lewis, Rich Eddington, Mary Hester, and Mikell Fries on or about 8/19/2014 attaching spreadsheet (RSCS022047). | | | | | |
| 1133 | Robert Lewis | Excel spreadsheet titled KFC Cost 2015 proposal (RSCS022049). | | | | | |
| 1134 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Pete Suerken, Rich Eddington, Mary Hester, and Mitch Mitchell, among others, on or about 08/07/2014 (RSCS022074). | | | | | |
| 1135 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Pete Suerken, Rich Eddington, Mary Hester, and Bill Kantola on or about 08/07/2014 (RSCS022081). | | | | | |
| 1136 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Mary Hester, Rich Eddington, Pete Suerken, Pete Martin, and Greg Tench on or about 8/7/2014 (RSCS022086). | | | | | |
| 1137 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Mikell Fries, Pete Suerken, Mary Hester, Rich Eddington, and Scott Brady on or about 8/7/2014 (RSCS022094). | | | | | |
| 1138 | Robert Lewis or Peter Suerken | Email between Robert Lewis, Pete Suerken, Rich Eddington, Mary Hester, and Brian Roberts on or about 8/7/2014 (RSCS022101). | | | | | |
| 1139 | Robert Lewis or Peter Suerken | Email between Robert Lewis and Roger Austin or or about 8/7/2014 (RSCS022105). | | | | | |
| 1140 | | Handwritten notes written by Pete Martin dated on or about 8/29/2014 (TE-0000033075). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1141 | | Handwritten notes written by Pete Martin on or about 8/5/13 (TE-0000033076). | | | | | |
| 1142 | Special Agent LaNard Taylor | Email chain between Brian Roberts, Steven Cullen, Charlie Solomon, Tim Mulrenin, and Brandon Campbell on or about 9/5/2014 attaching spreadsheet (TF-0003607790). | | | | | |
| 1143 | Special Agent LaNard Taylor | Excel spreadsheet titled KFC Formula Based Cost Model dated on or about 09/05/2014 (TF-0003607792). | | | | | |
| 1144 | Special Agent LaNard Taylor | Email chain between Brian Roberts, Tim Mulrenin, Mark Milbrodt, Carl Pepper, and Rich Eddington on or about 8/12/2014 (TY-000133607). | | | | | |
| 1145 | Special Agent LaNard Taylor | Email between Brian Roberts and Rich Eddington on or about 8/22/2014 attaching spreadsheet (TY-000637803). | | | | | |
| 1146 | | Excel spreadsheet titled KFC Formula Based Cost Model Tyson Foods - Period 7 2014 (TY-000637804). | | | | | |
| 1147 | | Calendar invitation regarding SCVA Pricing Discussion including Andy Lubert, Brian Roberts, Charlie Solomon, Steven Cullen, and Brandon Campbell, among others, on or about 8/20/2014 (TY-000937507). | | | | | |
| 1148 | | Calendar invitation regarding Accepted: Discuss Church's/KFC Dark Meat Pricing including Brian Roberts and Brandon Campbell on or about 8/11/2014 (TY-000937528). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1149 | | Calendar invitation regarding Accepted: Discuss Church's/KFC Dark Meat Pricing including Brandon Campbell and Brian Roberts on or about 8/11/2014 (TY-000937529). | | | | | |
| 1150 | | Calendar invitation regarding Discuss KFC including Brian Roberts, Charlie Solomon, Brandon Campbell, Tim Mulrenin, and Steven Cullen, among others, on or about 9/5/2014 (TY-000937592). | | | | | |
| 1151 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-000937611). | | | | | |
| 1152 | | Calendar invitation regarding KFC negotiations including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-000937643). | | | | | |
| 1153 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-000937717). | | | | | |
| 1154 | | Calendar invitation regarding Canceled: regroup on KFC, Church's, Popeye's Contracts including Brian Roberts, Charlie Solomon, and Steven Cullen on or about 9/3/2014 (TY-000937718). | | | | | |
| 1155 | Robert Lewis | Email between Robert Lewis and Brian Roberts on or about 7/10/2014 (TY-000938394). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1156 | Robert Lewis | Email chain between Brian Roberts and Robert Lewis on or about 7/31/2014 (TY-000938798). | | | | | |
| 1157 | Robert Lewis | Email between Bob Lewis, Brian Roberts, Pete Suerken, Rich Eddington, and Mary Hester on or about 08/07/2014 (TY-000939020). | | | | | |
| 1158 | Robert Lewis | Email chain between Rich Eddington and Brian Roberts on or about 8/11/2014 attaching Excel spreadsheet (TY-000939173). | | | | | |
| 1159 | Robert Lewis | Email chain between Pete Suerken, Brian Roberts, and Rich Eddington on or about 8/25/2014 (TY-000939602). | | | | | |
| 1160 | Robert Lewis | Email between Robert Lewis, Mikell Fries, Scott Brady, Pete Martin, Greg Tench, and Brian Roberts, among others, on or about 8/29/2014 (TY-000939742). | | | | | |
| 1161 | Robert Lewis | Email from Robert Lewis to Brian Roberts dated on or about 12/31/2014 (TY-000943293). | | | | | |
| 1162 | | Email between Tyson Travel and Transport, Brian Roberts, and Terri Sherman on or about 7/25/2014 (TY-000956181). | | | | | |
| 1163 | Robert Lewis | Email between Brian Roberts and Robert Lewis on or about 7/10/2014 attaching presentation and spreadsheet (TY-000973763). | | | | | |
| 1164 | Robert Lewis | PowerPoint presentation titled KFC 8 Piece Formulation Discussion undated (TY-000973764). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1165 | Robert Lewis | Excel spreadsheet titled KFC Formula Based Cost Model Tyson Foods - Period 7 2014 dated on or about 07/10/2014 (TY-000973765). | | | | | |
| 1166 | Pete Suerken | Email between Brian Roberts and Peter Suerken on or about 9/4/2014 attaching spreadsheet (TY-000974491). | | | | | |
| 1167 | Pete Suerken | Excel spreadsheet titled KFC Formula Based Cost Model dated on or about 9/4/2014 (TY-000974492). | | | | | |
| 1168 | Pete Suerken or Robert Lewis | Email chain between Pete Suerken, Brian Roberts, Rich Eddington, and Robert Lewis on or about 9/4/2014 attaching spreadsheet (TY-000974493). | | | | | |
| 1169 | Pete Suerken or Robert Lewis | Excel spreadsheet titled KFC Formula Based Cost Model dated on or about 9/4/2014 (TY-000974494). | | | | | |
| 1170 | Robert Lewis | Email between Robert Lewis and Brian Roberts on or about 9/24/2014 attaching Excel spreadsheet (TY-000974801). | | | | | |
| 1171 | Robert Lewis | Excel spreadsheet titled Tyson Food Cost / Margin Comparison undated (TY-000974802). | | | | | |
| 1172 | | Email chain between Tim Scheiderer, Tim Mulrenin, and Brandon Campbell on or about 6/10/2014 (TY-001027017). | | | | | |
| 1173 | | Calendar invitation regarding KFC/CFA Planning Discussion including Tim Mulrenin, Brian Roberts, Jared Mitchell, and Mark | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Milbrodt on or about 7/7/2014 (TY-001034190). | | | | | |
| 1174 | Pete Suerken | Email chain between Brian Roberts, Tim Mulrenin, Pete Suerken, and Rich Eddington on or about 8/25/2014 (TY-001036220). | | | | | |
| 1175 | | Email chain between Tim Mulrenin and Rich Eddington on or about 8/15/2014 (TY-001037234). | | | | | |
| 1176 | | Calendar invitation regarding KFC Negotiations including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001037810). | | | | | |
| 1177 | | Email from Tim Mulrenin to himself on or about 8/5/2014 (TY-001038031). | | | | | |
| 1178 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001038605). | | | | | |
| 1179 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001039426). | | | | | |
| 1180 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001040790). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1181 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Tim Scheiderer, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-001041571). | | | | | |
| 1182 | | Email chain between Tim Mulrenin, Brian Roberts, and Mark Milbrodt on or about 6/27/2014 attaching presentation and spreadsheet (TY-001223696). | | | | | |
| 1183 | | PowerPoint presentation titled KFC Piece Formulation Discussion dated on or about June 2014 (TY-001223697). | | | | | |
| 1184 | | Excel spreadsheet titled RSCS Cost Plus Feed Calculation Supplier Tyson Foods, Inc undated (TY-001223698). | | | | | |
| 1185 | | Email between Mark Milbrodt, Brian Roberts, and Tim Mulrenin on or about 7/8/2014 attaching spreadsheet and presentation (TY-001225415). | | | | | |
| 1186 | | PowerPoint presentation titled KFC 8 Piece Formulation Discussion dated on or about June 2014 (TY-001225417). | | | | | |
| 1187 | | Email between Tim Mulrenin and Tim Scheiderer on or about 8/15/2014 attaching spreadsheet (TY-001226117). | | | | | |
| 1188 | | Excel spreadsheet titled KFC 2'8-2'12 Marinated Model (25119-928)8-6xlsx (TY-001226118). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1189 | | Email chain between Tim Mulrenin, Brian Roberts, and Brandon Campbell on or about 8/22/2014 attaching spreadsheet (TY-001228184). | | | | | |
| 1190 | | Email between Brian Roberts, Tim Mulrenin, and Rich Eddington on or about 8/11/2014 attaching spreadsheet (TY-001230900). | | | | | |
| 1191 | | Excel spreadsheet titled KFC 2'8-2'12 Marinated Model (TY-001230901). | | | | | |
| 1192 | Pete Suerken | Calendar invitation regarding COB Tyson including Pete Suerken and Brian Roberts on or about 9/3/2014 (TY-001614926). | | | | | |
| 1193 | Pete Suerken | Calendar invitation regarding COB Tyson including Pete Suerken and Brian Roberts on or about 9/3/2014 (TY-001614943). | | | | | |
| 1194 | Robert Lewis | Email chain between Brian Roberts and Robert Lewis on or about 11/4/2014 (TY-001615945). | | | | | |
| 1195 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-002611801). | | | | | |
| 1196 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others on or about 9/3/2014 (TY-002611825). | | | | | |
| 1197 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Mulrenin, among others, on or about 9/3/2014 (TY-002612827). | | | | | |
| 1198 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-002612828). | | | | | |
| 1199 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-002614019). | | | | | |
| 1200 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-002614052). | | | | | |
| 1201 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003658034). | | | | | |
| 1202 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-003658043). | | | | | |
| 1203 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-003658793). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1204 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-003658794). | | | | | |
| 1205 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003658800). | | | | | |
| 1206 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-003658801). | | | | | |
| 1207 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-003659241). | | | | | |
| 1208 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, and Charlie Solomon on or about 9/3/2014 (TY-003659242). | | | | | |
| 1209 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's Popeye's Contracts including Steven Cullen, Brian Roberts, Charlie Solomon, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003659283). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1210 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others on or about 9/3/2014 (TY-003659775). | | | | | |
| 1211 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003659962). | | | | | |
| 1212 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others on or about 9/3/2014 (TY-003659963). | | | | | |
| 1213 | | Calendar invitation regarding Canceled: Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Brian Roberts, Charlie Solomon, Patty Richardson, and Fain Shirley on or about 9/3/2014 (TY-003660187). | | | | | |
| 1214 | | Calendar invitation regarding KFC negotiation discussion including Tim Mulrenin, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Scheiderer, among others, on or about 9/3/2014 (TY-003660234). | | | | | |
| 1215 | | Calendar invitation regarding Regroup on KFC, Church's, Popeye's Contracts including Steven Cullen, Patty Richardson, and Shirley Fain on or about 9/3/2014 (TY-003661684). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1216 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-003661685). | | | | | |
| 1217 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-004600697). | | | | | |
| 1218 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-004600866). | | | | | |
| 1219 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-004600867). | | | | | |
| 1220 | | Calendar invitation including Brian Roberts, Brandon Campbell, Steven Cullen, Charlie Solomon, and Tim Mulrenin, among others, on or about 9/3/2014 (TY-004601236). | | | | | |
| 1221 | Robert Lewis | Email chain between Ric Blake, Greg Nelson, Judy Hall, Charles George, Darrel Keck, and Robert Lewis on or about 08/12/2014 (GEO_0000714738). | | | | | |
| 1221-1 | Robert Lewis | Redacted version of GX-1221. | | | | | |
| 1222 | | File of and handwritten notes written by Ric Blake (GEODOJ_0583959). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1223 | | Email chain between Jason McGuire and Roger Austin on or about 8/20/2014 (PILGRIMS-DOJ-0001537973). | | | | | |
| 1224 | | Adobe PDF titled Period 9, 2014 Margin Over Feed Pricing Summary (RSCS004646). | | | | | |
| 1225 | | Email chain between Roger Austin and Lonnie Justice on or about 8/12/2015 attaching spreadsheet (PILGRIMS-0002934832). | | | | | |
| 1226 | | Addendum to Pilgrim's Pride SBRA dated on or about 9/30/2014 (PILGRIMS-0005856748). | | | | | |
| 1227 | | Email between Jason McGuire and Jayson Penn on or about 8/18/2014 (PILGRIMS-DOJ-0001527537). | | | | | |
| 1228 | | Email chain between Jason McGuire, Jayson Penn, and Roger Austin on or about 8/18/2014 (PILGRIMS-DOJ-0001527538). | | | | | |
| 1229 | Robbie Bryant | Email chain between Jason McGuire, John Curran, and Robbie Bryant on or about 7/23/2014 (PILGRIMS-0006847725). | | | | | |
| 1230 | Robbie Bryant | Email chain between Jason McGuire, Justin Gay, Larry Higdem, and Robbie Bryant on or about 7/23/2014 (PILGRIMS-DOJ-0005114755). | | | | | |
| 1231 | | Excerpt of Brian Roberts ((770) 597-5779) toll records (ATT-ATR006-00009097). | | | | | |
| 1231-1 | | Highlighted excerpt of Brian Roberts ((770) 597-5779) toll records (ATT-ATR006-00009097). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1232 | | Excerpt Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1232-1 | | Highlighted excerpt Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1233 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1233-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1234 | | Excerpt of Carl Pepper ((479) 879-2092 (ATT-ATR001-00000001). | | | | | |
| 1234-1 | | Highlighted excerpt of Carl Pepper ((479) 879-2092 (ATT-ATR001-00000001). | | | | | |
| 1235 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1235-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1236 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1236-1 | | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1237 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1237-1 | | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1238 | | Excerpt of Mikell Fries iPhone Report Instant Message # 551-559 (CLAXTON_0181706). | | | | | |
| 1239 | | Excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 1239-1 | | Highlighted excerpt of Scott Brady ((256) 536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 1240 | | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 1240-1 | | Highlighted excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 1241 | | Excerpt Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1241-1 | | Highlighted excerpt Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1242 | Robert Lewis | Email between Robert Lewis and Brian Roberts on or about 9/25/2014 (TY-001615324). | | | | | |
| 1243 | Robert Lewis | Adobe PDF titled Period 13, 2014 Margin Over Feed Price Summary (RSCS004820). | | | | | |
| 1244 | Robert Lewis | Email between Robert Lewis, Ric Blake, Bill Kantola, Roger Austin, and Scott Brady, among others, on or about 6/16/2014 (KOCHFOODS-0000189487). | | | | | |
| 1245 | Sara Fisher or Michael Ledford | Email chain between Sara Fisher, Mike Ledford, Kevin O'Bryan, Jeff Hawkins, and Debbie Bunger, among others, on or about 5/5/2014 (RSCS027838). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1246 | Michael Ledford | Email chain between Mike Ledford, Kevin Phillips, Mitch Mitchell, Mark Miller, and Stephen Campisano on or about 3/5/2014 (CASEDOJ-KP-0000053746). | | | | | |
| 1247 | | Email between Roger Austin and Jayson Penn on or about 8/26/2014 (PILGRIMS-DOJ-0002731122). | | | | | |
| 1248 | | Excerpt of Ric Blake ((479)236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1248-1 | | Highlighted excerpt of Ric Blake (1(479)236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1249 | | Excerpt of Jayson Penn (970-568-2808) toll records (VZW-ATR001-00000630). | | | | | |
| 1249-1 | | Highlighted excerpt of Jayson Penn (970-568-2808) toll records (VZW-ATR001-00000630). | | | | | |
| 1250 | | Email chain between Jason McGuire and Terri Ferguson dated on or about 8/1/2014 (PILGRIMS-DOJ-0001533885). | | | | | |
| 1251 | | Email between Jason McGuire and Joe Waldbusser dated on or about 7/30/2014 (PILGRIMS-0008990132). | | | | | |
| 1252 | | Emails between Timothy Mulrenin, Timothy Scheiderer, and Brian Roberts dated 8/19/2014 (TY-001035733) | | | | | |
| 1253 | Robert Lewis | Email chain between Greg Tench and Robert Lewis on or about 8/14/2014 (MJPoultry-0000077703). | | | | | |
| 1254 | | E-mail from Bill Kantola to Mary Hester 5/9/2014 (KOCHFOODS-0000249843). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1255 | | Excel spreadsheet titled COB Information dated on or about 5/9/2014 (KOCHFOODS-0000249844). | | | | | |
| 1256 | | Email chain between Jayson Penn, Roger Austin, and Bill Lovette on or about 9/3/2014 (PILGRIMS-DOJ-0002731134). | | | | | |
| 1257 | | Email chain between Roger Austin, Bill Lovette, and Jayson Penn on or about 9/3/2014 (PILGRIMS-DOJ-0002731132). | | | | | |
| 1258 | | Email chain between Bill Lovette, Jayson Penn, and Chad Baker on or about 8/26/2014 (PENN-0000000212). | | | | | |
| 1400 | | Email between Mary Hester, Kevin Phillips, and Allen Thomas on or about 12/14/2012 attaching Adobe PDF (CASEFOODS0000093796). | | | | | |
| 1401 | | Adobe PDF titled Exhibit 1 dated 12/13/2012 (CASEFOODS0000093797). | | | | | |
| 1402 | Michael Ledford | Email chain between Mike Ledford, Scott Brady, and Mark Oechsli on or about 12/03/2012 (CLA_0191959). | | | | | |
| 1403 | Michael Ledford | Email chain between Scott Brady, Mark Oechsli, and Mike Ledford on or about 12/3/2012 attaching spreadsheet (CLA_0191961). | | | | | |
| 1404 | Michael Ledford | Excel spreadsheet titled Copy of KFC Cost 2013 BID dated on or about 10/8/2012 (CLA_0191962). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1405 | Michael Ledford | Email chain between Mike Ledford, Mary Hester, Mark Oechsli, and Darrel Keck on or about 11/7/2012 (GEODOJ_0225768). | | | | | |
| 1406 | Michael Ledford | Email from Mark Oechsli to Ric Blake and Darrel Keck on or about 10/10/2012 attaching Excel spreadsheet (GEODOJ_0579330). | | | | | |
| 1407 | | Excel spreadsheet titled UFPC Feed Flow Through Pricing (GEODOJ_0579331). | | | | | |
| 1408 | | Excel spreadsheet title KFC Poultry Request For Information dated on or about 1/13/2012 (GEODOJ_0637070). | | | | | |
| 1409 | | Email chain between Bruce MacKenzie, Bill Kantola, Bo Wright, and Lance Buckert on or about 10/10/2012 (KOCH_0002060716). | | | | | |
| 1410 | Michael Ledford | Email from Bruce MacKenzie to Mark Oechsli on or about 10/10/2012 attaching Excel spreadsheet (KOCHFOODS-0000561602). | | | | | |
| 1410-1 | Stewart Ward or Anna Bieganowska | Metadata for KOCHFOODS-0000561602 - KOCHFOODS-0000561603 | | | | | |
| 1411 | | Excel spreadsheet titled Fresh 2013 ufpc monthly cost model rfp dated on or about 10/10/2012 (KOCHFOODS-0000561603). | | | | | |
| 1412 | | Email between Bruce MacKenzie and Mary Hester on or about 12/17/2012 attaching Adobe PDF (KOCHFOODS-0000562838). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1413 | | Fax from Bruce MacKenzie to Mary Hester dated on or about 12/17/2012 attaching 8-Piece COB Pricing Model (KOCHFOODS-0000562839). | | | | | |
| 1414 | | Excel spreadsheet titled Koch Foods Inc. UFPC Margin-Over-Feed Calculation Worksheet RFP dated on or about 11/14/2012 (KOCHFOODS-0000652943). | | | | | |
| 1415 | | Email between Bill Kantola and Bruce MacKenzie on or about 11/12/2012 attaching spreadsheet (KOCHFOODS-0000652945). | | | | | |
| 1416 | | Excel spreadsheet titled 2013 ufpc monthly cost model rfp - final dated on or about 11/12/2012 (KOCHFOODS-0000652946). | | | | | |
| 1417 | | Email chain between Bill Kantola and Bruce MacKenzie on or about 11/20/2012 attaching spreadsheet (KOCHFOODS-0000652947). | | | | | |
| 1418 | | Email from Greg Tench on or about 12/14/2012 attaching Adobe PDF (MAR-JAC_0000565442). | | | | | |
| 1419 | | Adobe PDF titled Exhibit 1 dated 12/13/2013 (MAR-JAC_0000565443). | | | | | |
| 1420 | | Email between Roger Austin and Mark Oechsli on or about 12/4/2012 (PILGRIMS-0005253004). | | | | | |
| 1421 | | Excel spreadsheet titled FOB Summary (PILGRIMS-0005253005). | | | | | |
| 1422 | | Excel spreadsheet titled UFPC Cost Plus Pricing (PILGRIMS-0005253006). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1423 | | Email chain between Tim Scheiderer, Tim Mulrenin, Brian Roberts, and others on or about 12/14/2012 (TY-000579529). | | | | | |
| 1424 | | Adobe PDF titled Exhibit 1 dated 12/12/2013 (TY-000579530). | | | | | |
| 1425 | | Excerpt of Ric Blake (479) 927-7270 toll records (ATT-ATR004-00000010). | | | | | |
| 1426 | | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1426-1 | | Highlighted excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 1427 | | Excerpt of Mikell Fries iPhone Report Instant Message # 58-65 (CLAXTON_0181706). | | | | | |
| 1428 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1428-1 | | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1429 | | Excerpt of Ric Blake ((479) 236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1429-1 | | Highlighted excerpt of Ric Blake ((479) 236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1430 | | Excerpt of Ric Blake ((479) 927-7270) toll records (ATT-ATR004-00000010). | | | | | |
| 1430-1 | | Highlighted excerpt of Ric Blake ((479) 927-7270) toll records (ATT-ATR004-00000010). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1431 | | Excerpt of Ric Blake ((479) 236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1431-1 | | Highlighted excerpt of Ric Blake ((479) 236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1432 | | Excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1432-1 | | Highlighted excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1433 | | Excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1434 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1434-1 | | Highlighted excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 1435 | Michael Ledford | Email chain between Scott Brady, Steve Campisano, Mike Ledford, and Mark Oechsli on or about 12/5/2012 (CLA_0191967). | | | | | |
| 1436 | | Email from Roger Austin to Jayson Penn, Jason McGuire, and Scott Tucker on or about 12/3/2012 (PILGRIMS-DOJ-0001232213). | | | | | |
| 1437 | | Excel spreadsheet titled FOB SUMMARY (PILGRIMS-DOJ-0001232214). | | | | | |
| 1438 | Michael Ledford | Email between Mike Ledford and others on or about 9/28/2012 attaching Excel spreadsheet (PILGRIMS-DOJ-0002470762). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1438-1 | Michael Ledford | Excel spreadsheet titled 2012 UFPC RFI Questions (PILGRIMS-DOJ-0002470763). | | | | | |
| 1439 | Michael Ledford | Email from notify@combinenet.com to Roger Austin on or about 11/7/2012 (PILGRIMS-DOJ-0000513728). | | | | | |
| 1440 | Carl Pepper | Excerpt of Carl Pepper (479-879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 1440-1 | Carl Pepper | Highlighted excerpt of Carl Pepper (479-879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 1441 | | Excerpt of Bill Kantola (770-329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1441-1 | | Highlighted excerpt of Bill Kantola (770-329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1442 | | Excerpt of Bill Kantola (770-329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1442-1 | | Highlighted excerpt of Bill Kantola (770-329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1443 | | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 1443-1 | | Highlighted excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 1444 | | Excerpt of Roger Austin (770- 842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1444-1 | | Highlighted excerpt of Roger Austin (770- 842-9379) toll records (VZW-ATR001-00009436). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1445 | | Email to Bruce MacKenzie dated on or about 11/7/2012 (KOCHFOODS-0000563546). | | | | | |
| 1446 | | Email chain between Roger Austin, Jayson Penn, Scott Tucker, and Jason McGuire on or about 11/30/2012 (PILGRIMS-DOJ-0000513769). | | | | | |
| 1447 | Michael Ledford | Email between UFPC Poultry Purchasing Team to Darrell Keck, on or about 9/26/2012 (GEO_0000813739). | | | | | |
| 1448 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/13/2012 between Case Farms and UFPC (RSCS000189). | | | | | |
| 1449 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between George's, Inc. and UFPC (RSCS000628). | | | | | |
| 1450 | Michael Ledford | Adobe pdf titled 8-Piece Pricing Model dated or or about 12/19/2011 between Koch Foods, Inc. and UFPC (RSCS000933). | | | | | |
| 1451 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Mar-Jac Poultry and UFPC (RSCS001112). | | | | | |
| 1452 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Marshall Durbin and UFPC (RSCS001272). | | | | | |
| 1453 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/13/2012 between Marshall Durbin and UFPC (RSCS001284). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1454 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Pilgrim's Pride Corporation and UFPC (RSCS001533). | | | | | |
| 1455 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Tyson Sales and UFPC (RSCS002143). | | | | | |
| 1456 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated 1212/2013 between Tyson Sales and Distribution and UFPC (RSCS002155). | | | | | |
| 1457 | Michael Ledford | Email between Tim Scheiderer, Mark Oechsli, Mary Hester, Brian Roberts, and Tim Mulrenin, among others, on or about 11/14/2012 attaching Excel spreadsheet (TY-001188541). | | | | | |
| 1458 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Attachment__1-FOB_Summary Round 2 dated on or about 11/14/2012 (TY-001188542). | | | | | |
| 1459 | Michael Ledford | Email between Darrel Keck, Mike Ledford, Mary Hester, Mark Oechsli, Charles George, Ric Blake, and Greg Nelson on or about 12/3/2012 attaching Excel spreadsheets (GEODOJ_0225762). | | | | | |
| 1460 | Michael Ledford | Excel spreadsheet titled Attachment _1-FOB Summary(1) dated 12/3/2012 (GEODOJ_0225763). | | | | | |
| 1461 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/7/2011 between Claxton Poultry Farms, Inc. and UFPC (RSCS000325). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1500 | Michael Ledford | Email chain between Scott Brady, Mikell Fries, and Mark Oechsli on or about 11/28/2012 (CLA_0078000). | | | | | |
| 1501 | Michael Ledford | Excel spreadsheet titled Attachment_1-FOB Summary undated (CLA_0078001). | | | | | |
| 1502 | | Email chain between Scott Brady, Mikell Fries, Susan Quinlan, and Stephen Campisano, on or about 8/13/2013 (CLA_0078019). | | | | | |
| 1503 | | Adobe PDF titled EXHIBIT 1 dated 12/13/2012 (CLA_078020). | | | | | |
| 1504 | | Calendar invitation regarding Copy: Claxton - Negotiation Call dated on or about 11/28/2012 (CLA_0081132). | | | | | |
| 1505 | Michael Ledford | Email chain between Scott Brady and Mark Oechsli on or about 10/09/2012 attaching cost model (CLA_0191549). | | | | | |
| 1506 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing For Period 1 2013 KFC Bid dated on or about 10/9/2012 (CLA_0191550). | | | | | |
| 1507 | Special Agent LaNard Taylor | Email between Scott Brady and Mikell Fries on or about 10/22/2012 (CLA_0191582). | | | | | |
| 1508 | Michael Ledford | Adobe PDF titled EXHIBIT 1 8-PIECE COB PRICING MODEL dated on or about 12/13/2012 (CLA_0192748). | | | | | |
| 1509 | | Excel spreadsheet titled RFI: Request for Information From UFPC (Round 2) dated on or about 11/4/2013 (CLAXTON_0012420). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1510 | | Email chain between Charles George, Ric Blake, and Darrel Keck on or about 11/8/2012 attaching handwritten notes (GEO_0000528203). | | | | | |
| 1511 | | Handwritten notes written by Darrel Keck dated on or about 11/8/2012 (GEO_0000528204). | | | | | |
| 1512 | Michael Ledford | Email chain between Jason Middlecamp, Darrel Keck, and Mark Oechsli on or about 10/10/2012 attaching cost model (GEO_0000808862). | | | | | |
| 1513 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing dated on or about 10/10/2012 (GEO_0000808863). | | | | | |
| 1514 | Michael Ledford | Email between Ric Blake, Mike Ledford, and Darrel Keck on or about 12/17/2012 attaching Adobe PDF (GEO_0000832907). | | | | | |
| 1515 | Michael Ledford | Adobe PDF titled EXHIBIT1 dated 12/7/2011 (GEO_0000832908). | | | | | |
| 1516 | Michael Ledford | Email chain between Charles George, Ric Blake, Darrel Keck, Mike Ledford, Mary Hester, and others on or about 12/14/2012 attaching Excel spreadsheets (GEO_0001411447). | | | | | |
| 1517 | Michael Ledford | Excel spreadsheet titled FOB SUMMARY dated on or about 12/3/2012 (GEO_0001411448). | | | | | |
| 1518 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing dated on or about 12/3/2012 (GEO_0001411449). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1519 | | Email between Bruce MacKenzie and Joe Grendys on or about 11/5/2012 (KOCH_0001206873). | | | | | |
| 1520 | | Email chain between Lance Buckert, Bruce MacKenzie, Bo Wright, and Bill Kantola on or about 10/10/2012 (KOCHFOODS-0000006100). | | | | | |
| 1521 | | Email chain between Brucke MacKenzie and Joe Grendys, on or about 11/2/2012 attaching Excel spreadsheet (KOCHFOODS0000542731). | | | | | |
| 1521-1 | | Excel spreadsheet titled Round 2 dated on or about 11/2/2012 (KOCHFOODS-0000542732). | | | | | |
| 1521-2 | Stewart Ward or Anna Bieganowska | Metadata for KOCHFOODS-0000542731 - KOCHFOODS-0000542732 | | | | | |
| 1522 | | Email chain between Jayson Penn, Bill Lovette, Scott Tucker, and Roger Austin on or about 11/30/2012 attaching Excel spreadsheet (PILGRIMS-0002671675). | | | | | |
| 1523 | | Excel spreadsheet titled Price Reduction Impact dated on or about 11/30/22012 (PILGRIMS-0002671676). | | | | | |
| 1524 | Ted Sangalis or Michael Ledford | Email between Roger Austin and Mark Oechsli on or about 10/10/2012 attaching a pricing spreadsheet (PILGRIMS-0002932695). | | | | | |
| 1525 | Ted Sangalis or Michael Ledford | Excel spreadsheet titled UFPC Cost Plus Pricing For Period 2013 Bid dated on or about 10/10/2012 (PILGRIMS-0002932696). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1526 | | Email between Roger Austin, Justin Gay, and Scott Tucker on or about 10/26/2012 attaching cost model and Word document (PILGRIMS-0002932765). | | | | | |
| 1527 | | Excel spreadsheet titled FOB SUMMARY 10/26/2012 (PILGRIMS-0002932766). | | | | | |
| 1528 | | Word document titled KFC Bid Summary dated on or about 10/26/2012 (PILGRIMS-0002932767). | | | | | |
| 1529 | Michael Ledford or Ted Sangalis | Email between Roger Austin and Mike Ledford on or about 11/6/2012 attaching cost spreadsheets and Word document (PILGRIMS-0002932786). | | | | | |
| 1530 | Michael Ledford or Ted Sangalis | Excel spreadsheet titled FOB SUMMARY 11/6/2012 (PILGRIMS-0002932787). | | | | | |
| 1531 | Michael Ledford or Ted Sangalis | Letter from Roger Austin to Mike Ledford on or about 11/15/2012 (PILGRIMS-0002932788). | | | | | |
| 1532 | Michael Ledford or Ted Sangalis | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 11/06/2012 (PILGRIMS-0002932789). | | | | | |
| 1533 | | Email chain between Roger Austin and Jayson Penn on or about 10/26/2012 attaching Word document and spreadsheet (PILGRIMS-0003503054). | | | | | |
| 1534 | | Word document titled KFC Bid Summary dated on or about 10/26/2012 (PILGRIMS-0003503055). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1535 | | Excel spreadsheet titled FOB SUMMARY dated on or about 10/26/2012 (PILGRIMS-0003503057). | | | | | |
| 1536 | Michael Ledford | Email chain between Roger Austin and Mark Oechsli on or about 11/13/2012 attaching pricing spreadsheet (PILGRIMS-0005252799). | | | | | |
| 1537 | Michael Ledford | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 11/13/2012 (PILGRIMS-0005252800). | | | | | |
| 1538 | | Email between Scott Tucker and Roger Austin on or about 11/29/2012 (PILGRIMS-0005252995). | | | | | |
| 1539 | | Excel spreadsheet titled Price Reduction Impact dated on or about 11/29/2012 (PILGRIMS-0005252996). | | | | | |
| 1540 | | Email chain between Roger Austin and Scott Brady on or about 11/7/2012 (PILGRIMS-0005997458). | | | | | |
| 1541 | | Email between Roger Austin, Justin Gay, and Scott Tucker on or about 11/28/2012 (PILGRIMS-0007590068). | | | | | |
| 1542 | Michael Ledford | Calendar invitation regarding Pilgrims Negotiation Call dated on or about 11/26/2012 (PILGRIMS-0009252915). | | | | | |
| 1543 | | Email chain between Jason McGuire, Jayson Penn, Roger Austin, Justin Gay, and Scott Tucker on or about 11/28/2012 (PILGRIMS-DOJ-0000383924). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1544 | | Email chain between Roger Austin, Jayson Penn, Jason McGuire Justin Gay, and Scott Tucker on or about 11/29/2012 (PILGRIMS-DOJ-0000383926). | | | | | |
| 1545 | | Excel spreadsheet titled 2013 Chick-fil-A Grain Based Model Act 082113 (PILGRIMS-DOJ-0000388742). | | | | | |
| 1546 | | Email chain between Roger Austin and Scott Tucker on or about 11/29/2012 (PILGRIMS-DOJ-0000509322). | | | | | |
| 1547 | | Email chain between Jayson Penn, Scott Tucker, Roger Austin, and Jason McGuire on or about 11/30/2012 (PILGRIMS-DOJ-0000513615). | | | | | |
| 1548 | | Email chain between Roger Austin, Jayson Penn, Kevin Miller, Justin Gay, and Scott Tucker on or about 11/28/2012 (PILGRIMS-DOJ-0000513855). | | | | | |
| 1549 | Michael Ledford | Email chain between Roger Austin, Jimmie Little, Justin Gay, Mike Ledford, and Brian Roberts, among others on or about 1/16/2012 (PILGRIMS-DOJ-0001216115). | | | | | |
| 1550 | | Email from Roger Austin to Jayson Penn on or about 12/10/2012 (PILGRIMS-DOJ-0001232425). | | | | | |
| 1551 | | Adobe PDF titled Exhibit 1, 8-Piece COB Pricing Model dated on or about 12/17/2012 (RSCS000943). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1552 | Mike Ledford | Adobe PDF titled Exhibit 1, 8-Piece COB Pricing Model dated on or about 12/13/2012 (RSCS001545). | | | | | |
| 1553 | Carl Pepper | Email chain between Tim Scheiderer, Brian Roberts, Tim Mulrenin, Carl Pepper, and Kevin Cockerline, among others, on or about 10/10/2012 attaching spreadsheets (TY-000567438). | | | | | |
| 1554 | Carl Pepper | Excel spreadsheet titled Tyson-Yum Pricing Models - Updated 2012-2013 RFP on or about 10/10/2012 (TY-000567439). | | | | | |
| 1555 | Carl Pepper | Excel spreadsheet titled UFPC - Yum Poultry Event 2012 dated on or about 10/8/2012 (TY-000567440). | | | | | |
| 1556 | Carl Pepper | Excel spreadsheet titled UFPC Feed Flow Through Pricing dated on or about 10/10/2012 (TY-000567441). | | | | | |
| 1557 | Carl Pepper | Excel spreadsheet titled FREIGHT RATE SUMMARY dated on or about 10/10/2012 (TY-000567442). | | | | | |
| 1558 | Carl Pepper | Excel spreadsheet titled FOB SUMMARY dated on or about 10/10/2012 (TY-000567443). | | | | | |
| 1559 | Michael Ledford | Calendar invitation regarding "Tyson Foods - Negotiation Call" including Mary Hester, Daniel Woodside, Tim Mueller, Jim Olson, and Mike Ledford among others on or about 11/27/2012 (TY-000912464). | | | | | |
| 1560 | | Email between Brian Roberts, Doug Ramsey, Greg Spencer, and Andy Lubert on or about 10/10/2012 (TY-000912968). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1561 | Michael Ledford | Email between Tim Scheiderer, Mike Ledford, Brian Roberts, Tim Mulrenin, and others on or about 12/4/2012 attaching Excel spreadsheet (TY-001187449). | | | | | |
| 1562 | Michael Ledford | Excel spreadsheet titled FOB SUMMARY (TY-001187450). | | | | | |
| 1563 | | Email chain between Jackie Harris, Andy Lubert, Brian Roberts, Doug Ramsey, and Greg Spencer on or about 10/10/2012 (TY-005306029). | | | | | |
| 1564 | | Email chain between Darrel Keck, Ric Blake on or about 11/7/2012 (GEO_0001421272). | | | | | |
| 1565 | | Email chain between Bruce MacKenzie, Bill Kantola, and Bo Wright on or about 10/10/2012 (KOCHFOODS-0000134930). | | | | | |
| 1566 | | Email chain between Roger Austin, Jayson Penn, Kevin Miller, Justin Gay, Scott Tucker, and John Byrd on or about 11/28/2012 (PILGRIMS-0009040100). | | | | | |
| 1567 | | Email between Scott Tucker, Jayson Penn, and Roger Austin on or about 11/30/2012 attaching spreadsheet (PILGRIMS-DOJ-0000333156). | | | | | |
| 1568 | | Excel spreadsheet titled Price Reduction Impact dated on or about 11/30/2012 (PILGRIMS-DOJ-0000333157). | | | | | |
| 1569 | Michael Ledford | Email between Tim Scheiderer and Mark Oechsli on or about 10/10/2012 attaching spreadsheet titled Tyson- | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Yum Poultry Bid Sheet Event 2012-2013.xls (TY-002544937). | | | | | |
| 1570 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Poultry Bid Sheet Event 2012-2013 dated on or about 10/10/2012 (TY-002544938). | | | | | |
| 1571 | Michael Ledford | Email between Kyle Karcher, Mark Oechsli, and Allen Thomas on or about 10/12/2012 attaching spreadsheet (CASEDOJ-AT-0000012450). | | | | | |
| 1572 | Michael Ledford | Excel spreadsheet titled 2012 KFC Cost Models 10-01-12 (CASEDOJ-AT-0000012451). | | | | | |
| 1573 | Michael Ledford | Email between Allen Thomas, Kevin Phillips, Mitch Mitchell, Rob Dowell, Mary Hester, and Mark Oechsli on or about 11/30/2012 attaching spreadsheets (CASEDOJ-RD-0000018730). | | | | | |
| 1574 | Michael Ledford | Excel spreadsheet titled FOB Summary-round 3 dated on or about 11/30/2012 (CASEDOJ-RD-0000018731). | | | | | |
| 1575 | Michael Ledford | Excel spreadsheet titled Copy of 2012 KFC initial cost plus-rd 2 (CASEDOJ-RD-0000018732). | | | | | |
| 1576 | | Email chain between Bo Wright, Bill Kantola, Bruce MacKenzie, and Lance Buckert on or about 10/10/2012 attaching spreadsheet (KOCHFOODS-0000134924). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1577 | | Excel spreadsheet titled Bids-2012-09-27 09 10AM-Koch-Yum Poultry Event 2012 v0.5 (KOCHFOODS-0000134926). | | | | | |
| 1578 | Michael Ledford | Email between Bruce MacKenzie and Mark Oechsli on or about 11/12/2012 attaching spreadsheet (KOCHFOODS-0000563144). | | | | | |
| 1579 | Michael Ledford | Excel spreadsheet titled 2013 ufpc monthly cost model rfp - final dated on or about 11/12/2012 (KOCHFOODS-0000563145). | | | | | |
| 1580 | Michael Ledford | Email between Mark Wilkerson and Mary Hester, among others, on or about 10/12/2012 attaching RFP summary and Cost Model (OKFoods_0000455894). | | | | | |
| 1581 | Michael Ledford | Word document titled UFPC 2013 RFP Summary 10 12 12 (OKFoods_0000455895). | | | | | |
| 1582 | Michael Ledford | Excel spreadsheet titled Attachment_3-Further Process Cost Model(1)2013 Bid Final Final RD1 dated on or about 10/12/2012 (OKFoods_0000455897). | | | | | |
| 1583 | Michael Ledford | Email between Roger Austin and Mark Oechsli on or about 11/13/2012 attaching spreadsheet (PILGRIMS-DOJ-0001231596). | | | | | |
| 1584 | Michael Ledford | Excel spreadsheet titled 2013 Year Bid Cost Model (PILGRIMS-DOJ-0001231597). | | | | | |
| 1585 | Michael Ledford | Email chain between Tim Mulrenin, Mary Hester, and Mike Ledford, among others, on or about 12/11/2012 (TY-001002715). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1586 | Michael Ledford | Email between Tim Scheiderer, Mike Ledford, Mark Oechsli, Brian Roberts, and Tim Mulrenin on or about 10/17/2012 attaching spreadsheet (TY-001186880). | | | | | |
| 1587 | Michael Ledford | Excel spreadsheet titled 2013 Pricing Estimate V2 dated on or about 10/16/2012 (TY-001186881). | | | | | |
| 1588 | Michael Ledford | Email between Tim Scheiderer, Mike Ledford, and Mary Hester, among others, on or about 12/6/2012 attaching spreadsheets (TY-001187489). | | | | | |
| 1589 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Pricing Models - Updated 2012-2013 RFP dated on or about 12/6/2012 (TY-001187490). | | | | | |
| 1590 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Attachment__1-FOB_Summary Round 4 dated on or about 12/6/2012 (TY-001187491). | | | | | |
| 1600 | Michael Ledford | Email chain between Scott Brady and Mike Ledford on or about 03/08/2013 (CLA_0192298). | | | | | |
| 1601 | Michael Ledford | Email chain between Mike Ledford, Scott Brady, and Mikell Fries on or about 3/12/2013 (CLA_0192302). | | | | | |
| 1602 | Michael Ledford | Email from Mike Ledford to Bill Kantola on or about 03/12/2013 (KOCHFOODS-0000214516). | | | | | |
| 1603 | Michael Ledford | Email chain between Mike Ledford, Bill Kantola, and Becky Blackmon on or about 3/6/2013 attaching Excel spreadsheet (KOCHFOODS-0000215383). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1604 | Michael Ledford | Excel spreadsheet titled COB Truckload Volume Availability Summary By Plant Location (Mar 2013) undated (KOCHFOODS-0000215384). | | | | | |
| 1605 | Michael Ledford | Email between Mike Ledford, Roger Austin, and Scott Tucker on or about 3/5/2013 (PILGRIMS-0005998284). | | | | | |
| 1606 | Michael Ledford | Excel spreadsheet titled COB Truckload Volume Availability Summary undated (PILGRIMS-0005998285). | | | | | |
| 1607 | Michael Ledford | Email chain between Roger Austin, Mike Ledford, Scott Tucker, and Jason McGuire on or about 03/12/2013 (PILGRIMS-0006836077). | | | | | |
| 1608 | | Email chain between Roger Austin, Jason McGuire, Mike Ledford, and Scott Tucker on or about 3/19/2013 (PILGRIMS-0009779420). | | | | | |
| 1609 | Carl Pepper or Michael Ledford | Email chain between Brian Roberts, Tim Mulrenin, Carl Pepper, Tim Scheiderer, and Mike Ledford on or about 3/8/2013 (TY-000055348). | | | | | |
| 1610 | Carl Pepper | Email chain between Brian Roberts, Tim Mulrenin, Carl Pepper, and Tim Scheider on or about 3/8/2015 attaching Excel spreadsheets (TY-000584135). | | | | | |
| 1611 | Carl Pepper or Michael Ledford | Email between Mike Ledford, Brian Roberts, Tim Mulrenin, and Carl Pepper on or about 3/5/2013 attaching Excel spreadsheet (TY-000585357). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1612 | Carl Pepper or Michael Ledford | Excel spreadsheet titled COB Truckload Volume Availability Summary undated (TY-000585358). | | | | | |
| 1613 | Michael Ledford | Email between Mike Ledford, Tim Mulrenin and Brian Roberts on or about 03/19/2013 (TY-001090405). | | | | | |
| 1614 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1614-1 | | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1615 | | Excerpt of Mikell Fries iPhone Report Instant Message # 3 (CLAXTON_0181706). | | | | | |
| 1700 | Michael Ledford | Email chain between Scott Brady, Mikell Fries, Mark Oeschli, Mary Hester, and Stephen Campisano on or about 11/01/2013 attaching word document (CLA_0078049). | | | | | |
| 1701 | Michael Ledford | Email between Scott Brady and Poultry Purchasing on or about 11/18/2013 attaching cost model (CLA_0193036). | | | | | |
| 1702 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing For Period 1, 2014 Claxton Poultry Company, undated (CLA_0193037). | | | | | |
| 1703 | Michael Ledford | Email chain between Scott Brady, Mikell Fries, Mark Oechsli, Mike Ledford, and Mary Hester, among others, on or about 11/4/2013 (CLAXTON_0012417). | | | | | |
| 1704 | Michael Ledford | Excel spreadsheet titled FOB SUMMARY-CLAXTON POULTRY (CLAXTON_0012419). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1705 | | Email chain between Thomas Lane, Roger Austin, and Bill Lovette on or about 2/6/2013 attaching Excel spreadsheet (PILGRIMS-0002567023). | | | | | |
| 1706 | | Excel spreadsheet titled KFC Cost Comparison - Skinless breast & leg meat, undated (PILGRIMS-0002567024). | | | | | |
| 1707 | Michael Ledford | Email chain between Jayson Penn, Roger Austin, Mike Ledford, and Mark Oechsli on or about 2/3/2013 (PILGRIMS-0002675743). | | | | | |
| 1708 | | Email between Roger Austin and Justin Gay on or about 2/6/2013 (PILGRIMS-0002932927). | | | | | |
| 1709 | | Email chain between Jayson Penn. Tommy Lane, Roger Austin and Bill Lovette on or about 2/6/2013 attaching Excel spreadsheet (PILGRIMS-0003506716). | | | | | |
| 1710 | Michael Leford | Email chain between Mary Hester and Roger Austin on or about 10/31/2013 attaching Adobe PDF (PILGRIMS-0005254459). | | | | | |
| 1711 | | Letter from UFPC Poultry Purchasing Team to Roger Austin undated (PILGRIMS-0005254460). | | | | | |
| 1712 | Michael Ledford | Email from Mike Ledford to Roger Austin on or about 11/19/2013 (PILGRIMS-0005254543). | | | | | |
| 1713 | Michael Ledford | Email chain between Scott Tucker, Roger Austin, Justin Gay, and Mike Ledford on or about 11/19/2013 (PILGRIMS-0005254544). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1713-1 | Michael Ledford | Redacted version of GX 1713. | | | | | |
| 1714 | Michael Ledford | Email chain between Roger Austin, Jayson Penn, Thomas Lane, Mike Ledford, and Mark Oechsli on or about 2/7/2013 (PILGRIMS-0005838308). | | | | | |
| 1715 | | Email chain between Roger Austin and Jayson Penn on or about 11/04/2013 attaching Excel spreadsheets (PILGRIMS-0005849285). | | | | | |
| 1716 | | Excel spreadsheet untitled dated on or about 11/04/2013 (PILGRIMS-0005849286). | | | | | |
| 1717 | | Excel spreadsheet titled RFI: Request for Information from UFPC dated on or about 11/04/2013 (PILGRIMS-0005849287). | | | | | |
| 1718 | | Excel spreadsheet titled FOB Summary dated on or about 11/04/2013 (PILGRIMS-0005849288). | | | | | |
| 1719 | | Email between Bill Lovette, Jayson Penn, and Roger Austin on or about 08/08/2013 (PILGRIMS-0006915219). | | | | | |
| 1720 | | Email chain between Roger Austin, Scott Tucker, Justin Gay, and Jimmie Little on or about 05/24/2013 (PILGRIMS-0007590778). | | | | | |
| 1721 | | Email chain between Roger Austin and Jayson Penn on or about 1/29/2013 (PILGRIMS-0009043853). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1722 | | Email chain between Roger Austin and Jayson Penn on or about 1/29/2013 (PILGRIMS-0009043857). | | | | | |
| 1723 | | Email chain between Bill Lovette, Jayson Penn, and Roger Austin on or about 08/09/2013 (PILGRIMS-0009053278). | | | | | |
| 1724 | | Email chain between Tracey Greenwell, Justin Gay, and Roger Austin on or about 12/19/2013 (PILGRIMS-0009795016). | | | | | |
| 1725 | | Adobe PDF titled EXHIBIT 1 8-PIECE COB PRICING MODEL dated on or about 12/2/2013 (PILGRIMS-0009795018). | | | | | |
| 1726 | Robbie Bryant | Calendar invitation regarding KFC Bid including Roger Austin, Jason McGuire, Robbie Bryant, Justin Gay, and Scott Tucker, among others, on or about 9/26/2013 (PILGRIMS-DOJ-0002194994). | | | | | |
| 1727 | | Calendar invitation regarding Bids including Roger Austin, Jason McGuire, Thomas Lane, Justin Gay, and Jimmie Little, among others, on or about 11/18/2013 (PILGRIMS-DOJ-0002195044). | | | | | |
| 1728 | Michael Ledford | SBRA dated on or about 12/2/2013 (RSCS000343). | | | | | |
| 1728-1 | Michael Ledford | Redacted SBRA dated on or about 12/2/2013 (RSCS000343). | | | | | |
| 1729 | Michael Ledford | SBRA dated on or about 12/2/2013 (RSCS001557). | | | | | |
| 1729-1 | Michael Ledford | Redacted SBRA dated on or about 12/2/2013 (RSCS001557). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1730 | | File of and handwritten notes written by Ric Blake (GEODOJ_0585944). | | | | | |
| 1731 | | File of and handwritten notes written by Ric Blake (GEODOJ_0587306). | | | | | |
| 1732 | Special Agent LaNard Taylor | Email between Darrel Keck, Charles George, Judy Hall, and Ric Blake, among others, on or about 9/23/2013 attaching RFP documents (GEO_0001414716). | | | | | |
| 1733 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1733-1 | | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1734 | | Excerpt of Mikell Fries iPhone Report Instant Message #304-307 (CLAXTON_0181706). | | | | | |
| 1735 | Michael Ledford | Word document titled Supplier Feedback Claxton (CLA_0078050). | | | | | |
| 1736 | | Email between Roger Austin and Michael Ledford on or about 11/20/2013 attaching Excel spreadsheet (PILGRIMS-0002933524). | | | | | |
| 1737 | Michael Ledford | Excel Spreadsheet titled UFPC Cost Plus Pricing, Period 1, December 29, 2013 - January 25, 2014 (PILGRIMS-0002933525). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1738 | Michael Ledford | Email between Scott Brady and Mark Oechsli on or about 11/20/2013 attaching Excel spreadsheet (PILGRIMS-0005254569). | | | | | |
| 1739 | Michael Ledford | Excel spreadsheet titled Bid - Volume Summary Round 3 dated on or about 11/20/2013 (PILGRIMS-0005254570). | | | | | |
| 1740 | Michael Ledford | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 12/13/2013 between Mar-Jac Poultry and UFPC (RSCS001122). | | | | | |
| 1741 | Michael Ledford | Email between Tim Scheiderer, Poultry Purchasing, and Mark Oechsli, among others, on or about 11/5/2013 attaching Excel spreadsheets (TY-001295000). | | | | | |
| 1742 | Michael Ledford | Excel spreadsheet titled KFC Fresh - 2014 Pricing Estimate Round 2 dated on or about 11/5/2013 (TY-001295003). | | | | | |
| 1743 | Michael Ledford | Email between Greg Tnech and Poultry Purchasing on or about 11/18/2013 attaching Excel spreadsheet (MJPoultry-0000189079). | | | | | |
| 1744 | Michael Ledford | Excel spreadsheet titled Copy KFC FOB Summary FINAL - Mar-Jac 2014 dated 11/18/2013 (MJPoultry-0000189080). | | | | | |
| 1745 | Michael Ledford | Email between Mitch Mitchell, Mary Hester, and Kevin Phillips on or about 11/20/2013 attaching Excel | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | spreadsheet (CASEDOJ-KP-0000016681). | | | | | |
| 1746 | Michael Ledford | Excel spreadsheet titled KFC COVER SHEET REVISED dated on or about 11/20/2013 (CASEDOJ-KP-0000016682). | | | | | |
| 1747 | Michael Ledford | Email between Scott Brady and Poultry Purchasing on or about 11/5/2013 attaching Excel spreadsheet (CLA_0192999). | | | | | |
| 1748 | Michael Ledford | Excel spreadsheet titled Fresh Poultry COB Cost Model 2014 Poultry RFP dated on or about 10/4/2013 (CLA_0193000). | | | | | |
| 1749 | Michael Ledford | Email between Scott Brady and Poultry Purchasing on or about 11/18/2013 attaching Excel spreadsheet (CLA_0193038). | | | | | |
| 1750 | Michael Ledford | Excel spreadsheet titled FOB Summary FINAL - Claxton dated on or about 11/18/2013 (CLA_0193039). | | | | | |
| 1751 | Michael Ledford | Email from Scott Brady on or about 11/19/2013 (CLA_0193048) | | | | | |
| 1752 | Michael Ledford | Excel spreadsheet titled FOB Summary FINAL - Claxtondated 11/18/2013 (CLA_0193049). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1753 | Michael Ledford | Email between Bruce MacKenzie and Poultry Purchasing on or about 11/18/2013 attaching Excel spreadsheets (KOCHFOODS-0000549046). | | | | | |
| 1754 | Michael Ledford | Excel spreadsheet titled 2014 ufpc montly cost model rfp fresh final (KOCHFOODS-0000549048). | | | | | |
| 1800 | Sara Fisher | Email between Pete Suerken, Sara Fisher, Stephen Campisano, Rich Eddington, and Mary Weaver, among others on or about 2/17/2017 (CASEDOJ-RD-0000081363). | | | | | |
| 1801 | Sara Fisher | Email between Pete Suerken, Sara Fisher, Stephen Campisano, Rich Eddington, and Todd Imhoff, among others on or about 2/17/2017 (CLA_0075620). | | | | | |
| 1802 | Sara Fisher | Email between Sara Fisher and Scott Brady on or about 8/7/2017 attaching PDF (CLA_0075976). | | | | | |
| 1803 | Sara Fisher | Adobe PDF titled Exhbit 1 8 Piece COB Pricing Model dated on or about 06/01/2017 (CLA_0075977). | | | | | |
| 1804 | Sara Fisher | Email chain between Scott Brady, Mikell Fries, Jeramie Martin, Sara Fisher, and Pete Suerken among others on or about 2/17/2017 (CLA_0168565). | | | | | |
| 1805 | | Email between Wanda Tyler and Mikell Fries on or about 9/12/2017 attaching PDF (CLA_0199023). | | | | | |
| 1806 | | Adobe PDF titled EXHIBIT 1 dated on or about 6/1/2017 (CLA_0199024). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1807 | | Email chain between Brian Coan, Jason McGuire, Stephen Campisano, Ric Blake, Brian Coan, and Rich Eddington on or about 9/19/2017 attaching word document titled 2018 R1 Georges Feedback (GEODOJ_0088047). | | | | | |
| 1808 | | Word document titled Supplier Feedback: George's, undated (GEODOJ_0088048). | | | | | |
| 1809 | | Email between Ric Blake and Steven Campisano, Brian Coan, and Jason McGuire on or about 9/8/2017 attaching Excel Spreadsheets titled KFC - 2018 RFP and 2018 KFC FP Poultry Capacity Template (GEODOJ_0088054). | | | | | |
| 1810 | | Excel spreadsheet titled Capacity Template - Processed Chicken RFP, undated (GEODOJ_0088055). | | | | | |
| 1811 | | Excel spreadsheet titled KFC - 2018 RFP (GEODOJ_0088056). | | | | | |
| 1812 | Sara Fisher | Email chain between Ric Blake, Brian Coan, and Sara Fisher on or about 3/3/2017 (GEODOJ_0119314). | | | | | |
| 1813 | Sara Fisher | Email between Bill Kantola, Sara Fisher, and Rich Eddington on or around 2/24/2017 attaching Excel spreadsheet (KOCHFOODS-0000087800). | | | | | |
| 1814 | Sara Fisher | Excel spreadsheet titled 2018-202 rscs monthly cost model RFP undated (KOCHFOODS-0000087801). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1815 | Sara Fisher | Email between Bill Kantola and Sara Fisher on or about 8/15/2017 attaching PDF (KOCHFOODS-0000093639). | | | | | |
| 1816 | Sara Fisher | Adobe PDF titled EXHIBIT 1 dated on or about 6/1/2017 (KOCHFOODS-0000093640). | | | | | |
| 1817 | Sara Fisher | Email between Pete Suerken, Sara Fisher, Stephen Campisano, and Rich Eddington, among others, on or about 2/17/2017 (KOCHFOODS-0000257660). | | | | | |
| 1818 | Sara Fisher | Email between Bill Kantola, Sara Fisher, and Rich Eddington on or about 02/22/2017 (KOCHFOODS-0000258653). | | | | | |
| 1819 | Sara Fisher | Email between Rich Eddington, Bill Kantola, and Sara Fisher on or about 2/22/2017 (KOCHFOODS-0000258656). | | | | | |
| 1820 | Sara Fisher | Email between Sara Fisher and Bill Kantola on or about 12/9/2016 (KOCHFOODS-0000266039). | | | | | |
| 1821 | Sara Fisher | Adobe PDF titled Koch Foods Inc Margin-Over Feed Model dated on or about 01/30/2017 (KOCHFOODS-0000267825). | | | | | |
| 1822 | Robbie Bryant | Email chain between Roger Austin, Robbie Bryant, and Scott Tucker on or about 1/17/2017 (PILGRIMS-DOJ-0000343592). | | | | | |
| 1823 | Robbie Bryant | Email chain between Roger Austin, Robbie Bryant and Justin Gay on or about 4/27/2018 (PILGRIMS-DOJ-0000352326). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1824 | Robbie Bryant | Adobe PDF titled EXHIBIT 8-PIECE COB PRICING MODEL dated on or about 6/1/2017 (PILGRIMS-DOJ-0000352327). | | | | | |
| 1825 | Sara Fisher or Ted Sangalis | Email between Roger Austin, Sara Fisher, and Rich Eddington on or about 2/3/2017 (PILGRIMS-DOJ-0000509332). | | | | | |
| 1826 | Sara Fisher or Ted Sangalis | Excel spreadsheet titled UFPC Cost Plus Pricing Period 2 Proposal for 2018 (PILGRIMS-DOJ-0000509333). | | | | | |
| 1827 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509372). | | | | | |
| 1828 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509373). | | | | | |
| 1829 | | Text message from Tim Mulrenin to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509374). | | | | | |
| 1830 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509375). | | | | | |
| 1831 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509376). | | | | | |
| 1832 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509377). | | | | | |
| 1833 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509378). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1834 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509379). | | | | | |
| 1835 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509380). | | | | | |
| 1836 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509381). | | | | | |
| 1837 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509382). | | | | | |
| 1838 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509383). | | | | | |
| 1839 | | Text message form Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509384). | | | | | |
| 1840 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509385). | | | | | |
| 1841 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509386). | | | | | |
| 1842 | | Text message from Tommy Lane to Tim Stiller on or about 1/27/2017 (PILGRIMS-DOJ-0000509387). | | | | | |
| 1843 | | Text message from Tim Stiller to Tommy Lane on or about 1/27/2017 (PILGRIMS-DOJ-0000509388). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1844 | | Email chain between Roger Austin and Jayson Penn on or about 2/5/2017 (PILGRIMS-DOJ-0000513394). | | | | | |
| 1845 | Sara Fisher or Robbie Bryant | Email between Sara Fisher, Roger Austin, Robbie Bryant, Tim Stiller, and Rich Eddington on or about 1/27/2017 (PILGRIMS-DOJ-0000513571). | | | | | |
| 1846 | | Text message from Roger Austin to Tim Stiller on or about 2/1/2017 (PILGRIMS-DOJ-0000914266). | | | | | |
| 1847 | | Text message from Tim Stiller to Roger Austin on or about 2/1/2017 (PILGRIMS-DOJ-0000914267). | | | | | |
| 1848 | | Text message from Roger Austin to Tim Stiller on or about 2/1/2017 (PILGRIMS-DOJ-0000914268). | | | | | |
| 1849 | | Text message from Roger Austin to Tim Stiller on or about 2/1/2017 (PILGRIMS-DOJ-0000914269). | | | | | |
| 1850 | | Text message from Tim Stiller to Roger Austin to on or about 2/17/2017 (PILGRIMS-DOJ-0000915280). | | | | | |
| 1851 | | Text message from Roger Austin to Tim Stiller on or about 2/17/2017 (PILGRIMS-DOJ-0000915300). | | | | | |
| 1852 | | Text message from Tim Stiller to Roger Austin on or about 2/17/2017 (PILGRIMS-DOJ-0000915301). | | | | | |
| 1853 | | Text message from Tim Stiller to Roger Austin on or about 2/17/2017 (PILGRIMS-DOJ-0000915303). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1854 | | Text message from Roger Austin to Tim Stiller on or about 2/17/2017 (PILGRIMS-DOJ-0000915320). | | | | | |
| 1855 | | Text message from Tim Stiller to Jayson Penn on or about 2/18/2017 (PILGRIMS-DOJ-0000915340). | | | | | |
| 1856 | | Text message from Tim Stiller to Roger Austin on or about 2/18/2017 (PILGRIMS-DOJ-0000915346). | | | | | |
| 1857 | | Text message from Tim Stiller to Justin Gay on or about 2/18/2017 (PILGRIMS-DOJ-0000915353). | | | | | |
| 1858 | | Text message from Roger Austin to Tim Stiller on or about 2/18/2017 (PILGRIMS-DOJ-0000915360). | | | | | |
| 1859 | | Text message from Tim Stiller to Justin Gay on or about 2/18/2017 (PILGRIMS-DOJ-0000915361). | | | | | |
| 1860 | | Text message from Justin Gay to Tim Stiller on or about 2/18/2017 (PILGRIMS-DOJ-0000915365). | | | | | |
| 1861 | | Text message from Tim Stiller to Justin Gay on or about 2/18/2017 (PILGRIMS-DOJ-0000915366). | | | | | |
| 1862 | | Text message from Tim Stiller to Roger Austin on or about 2/20/2017 (PILGRIMS-DOJ-0000915473). | | | | | |
| 1863 | | Text message from Tim Stiller to Jayson Penn on or about 2/21/2017 (PILGRIMS-DOJ-0000915537). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1864 | | Text message from Jayson Penn to Tim Stiller on or about 2/21/2017 (PILGRIMS-DOJ-0000915538). | | | | | |
| 1865 | | Text message from Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915645). | | | | | |
| 1866 | | Text message from Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915647). | | | | | |
| 1867 | | Text message form Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915649). | | | | | |
| 1868 | | Text message from Roger Austin to Tim Stiller on or about 2/22/2017 (PILGRIMS-DOJ-0000915651). | | | | | |
| 1869 | | Text message from Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915652). | | | | | |
| 1870 | | Text message from Roger Austin to Tim Stiller on or about 2/22/2017 (PILGRIMS-DOJ-0000915654). | | | | | |
| 1871 | | Text message form Tim Stiller to Roger Austin on or about 2/22/2017 (PILGRIMS-DOJ-0000915655). | | | | | |
| 1872 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000915998). | | | | | |
| 1873 | | Text message from Justin Gay to Tim Stiller on or about 3/2/2017 (PILGRIMS-DOJ-0000916000). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1874 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916001). | | | | | |
| 1875 | | Text message from Justin Gay to Tim Stiller on or about 3/2/2017 (PILGRIMS-DOJ-0000916002). | | | | | |
| 1876 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916003). | | | | | |
| 1877 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916004). | | | | | |
| 1878 | | Text message from Tim Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916005). | | | | | |
| 1879 | | Text message from Timothy Stiller to Justin Gay on or about 3/2/2017 (PILGRIMS-DOJ-0000916006). | | | | | |
| 1880 | | Text message from Justin Gay to Timothy Stiller on or about 3/2/2017 (PILGRIMS-DOJ-0000916007). | | | | | |
| 1881 | | Email chain between Jayson Penn and Roger Austin on or about 8/18/2017 attaching JPG images (PILGRIMS-DOJ-0001158135). | | | | | |
| 1882 | Robbie Bryant | Email chain between Robbie Bryant, Roger Austin, and Scott Tucker on or about 1/17/2017 (PILGRIMS-DOJ-0001262887). | | | | | |
| 1883 | Sara Fisher or Robbie Bryant | Email between Sara Fisher, Roger Austin, Tim Stiller, Robbie Bryant, and Rich Eddington on or about 1/27/2017 (PILGRIMS-DOJ-0001263032). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1884 | Robbie Bryant | Email between Robbie Bryant and Roger Austin on or about 2/3/2017 attaching spreadsheet (PILGRIMS-DOJ-0001263096). | | | | | |
| 1885 | Robbie Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 1/25/2017 (PILGRIMS-DOJ-0001263097). | | | | | |
| 1886 | Sara Fisher | Email chain between Sara Fisher, Roger Austin, and Rich Eddington on or about 5/12/2017 (PILGRIMS-DOJ-0001264435). | | | | | |
| 1887 | Robbie Bryant | Email between Robbie Bryant and Roger Austin on or about 6/28/2017 (PILGRIMS-DOJ-0001265129). | | | | | |
| 1888 | Robbie Bryant | Email between Robbie Bryant and Tim Stiller on or about 1/25/2017 attaching PowerPoint presentation (PILGRIMS-DOJ-0001382375). | | | | | |
| 1889 | Robbie Bryant | PowerPoint presentation untitled on or about 1/27/2017 (PILGRIMS-DOJ-0001382376). | | | | | |
| 1890 | Robbie Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 2/3/2017 attaching Excel spreadsheet (PILGRIMS-DOJ-0001384965). | | | | | |
| 1891 | Robbie Bryant | Excel spreadsheet titled KFC 2018 Cost Model dated or about 1/25/2017 (PILGRIMS-DOJ-0001384966). | | | | | |
| 1892 | Robbie Bryant | Email between Robbie Bryant and Tim Stiller on or about 2/20/2017 attaching a spreadsheet (PILGRIMS-DOJ-0001386299). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1893 | Robbie Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 01/25/2017 (PILGRIMS-DOJ-0001386300). | | | | | |
| 1894 | Robbie Bryant | Email between Tim Stiller and Robbie Bryant on or about 2/21/2017 (PILGRIMS-DOJ-0001386338). | | | | | |
| 1895 | Sara Fisher | Email between Sara Fisher, Roger Austin, Scott Tucker, and Rich Eddington on or about 12/9/2016 (PILGRIMS-DOJ-0002105220). | | | | | |
| 1896 | Sara Fisher or Robbie Bryant | Calendar invitation regarding Fwd: Next KFC COB Agreement Discussion including Roger Austin, Tim Stiller, Sara Fisher, Scott Tucker, Robbie Bryant, and others on or about 1/27/2017 (PILGRIMS-DOJ-0002105275). | | | | | |
| 1897 | Robbie Bryant | Email chain between Roger Austin, Robbie Bryant, and Scott Tucker on or about 1/17/2017 (PILGRIMS-DOJ-0002105663). | | | | | |
| 1898 | | Email chain between Jayson Penn and Roger Austin on or about 1/20/2017 (PILGRIMS-DOJ-0002105778). | | | | | |
| 1899 | Robbie Bryant | Email between Robbie Bryant and Roger Austin on or about 2/3/2017 attaching excel Spreadsheet titled KFC 2018 Cost Model (PILGRIMS-DOJ-0002106061). | | | | | |
| 1900 | Robbie Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 1/25/2017 (PILGRIMS-DOJ-0002106062). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1901 | Sara Fisher | Email between Roger Austin, Sara Fisher, and Rich Eddington on or about 2/3/2017 attaching Excel spreadsheet (PILGRIMS-DOJ-0002106063). | | | | | |
| 1902 | Sara Fisher | Excel spreadsheet titled Period 2 2018 Model (PILGRIMS-DOJ-0002106064). | | | | | |
| 1903 | | Email between Roger Austin and Jayson Penn on or about 2/5/2017 (PILGRIMS-DOJ-0002106071). | | | | | |
| 1904 | Robbie Bryant | Email chain between Tim Stiller, Robbie Bryant, and Roger Austin on or about 2/7/2017 (PILGRIMS-DOJ-0002106103). | | | | | |
| 1905 | Robbie Bryant | Email between Robbie Bryant and Tim Stiller on or about 2/20/2017 attaching Excel Spreadsheet titled KFC 2018 Proposal (PILGRIMS-DOJ-0002106350). | | | | | |
| 1906 | Robbie Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 1/25/2017 (PILGRIMS-DOJ-0002106351). | | | | | |
| 1907 | Robbie Bryant | Email between Robbie Bryant and Tim Stiller on or about 2/20/2017 attaching Excel Spreadsheet titled KFC 2018 Proposal (PILGRIMS-DOJ-0002106352). | | | | | |
| 1908 | Robbie Bryant | Excel spreadsheet titled KFC Cost Model vs 2018 Cost dated on or about 1/25/2017 (PILGRIMS-DOJ-0002106353). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1909 | Sara Fisher | Email chain between Tim Stiller, Thomas Lane, Pete Suerken, Sara Fisher, Stephen Campisano, and Rich Eddington, among others on or about 2/20/2017 (PILGRIMS-DOJ-0002106354). | | | | | |
| 1910 | Robbie Bryant | Email chain between Robbie Bryant and Tim Stiller on or about 2/20/2017 (PILGRIMS-DOJ-0002106369). | | | | | |
| 1911 | | Email between Roger Austin and Jayson Penn on or about 3/3/2017 (PILGRIMS-DOJ-0002106580). | | | | | |
| 1912 | | Email between Roger Austin and Rich Eddington on or about 3/29/2017 (PILGRIMS-DOJ-0002106987). | | | | | |
| 1913 | | Email between Roger Austin and Rich Eddington on or about 4/11/2017 (PILGRIMS-DOJ-0002107215). | | | | | |
| 1914 | | Email chain between Roger Austin and Tim Stiller on or about 4/14/2017 (PILGRIMS-DOJ-0002107280). | | | | | |
| 1915 | Robbie Bryant or Sara Fisher | Email chain between Robbie Bryant, Tim Stiller, Roger Austin, Sara Fisher, and Rich Eddington on or about 5/10/2017 (PILGRIMS-DOJ-0002107639). | | | | | |
| 1916 | Robbie Bryant or Sara Fisher | Email chain between Robbie Bryant, Tim Stiller, Roger Austin, and Sara Fisher on or about 5/10/2017 (PILGRIMS-DOJ-0002107640). | | | | | |
| 1917 | Robbie Bryant or Sara Fisher | Email chain between Roger Austin, Robbie Bryant, and Sara Fisher on or about 5/12/2017 (PILGRIMS-DOJ-0002107663). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1918 | Sara Fisher | Email chain between Roger Austin and Sara Fisher on or about 5/12/2017 (PILGRIMS-DOJ-0002107664). | | | | | |
| 1919 | Robbie Bryant | Handwritten notes written by Robbie Bryant (PILGRIMS-DOJ-0002684150). | | | | | |
| 1920 | Sara Fisher or Carl Pepper | Email between Tim Mulrenin, Rich Eddington, Sara Fisher, and Carl Pepper on or about 2/8/2017 (RSCS018799). | | | | | |
| 1921 | Sara Fisher or Carl Pepper | Email between Sara Fisher, Carl Pepper, Tim Mulrenin, and Rich Eddington on or about 12/9/2016 (RSCS018974). | | | | | |
| 1922 | Sara Fisher | Email between Sara Fisher, Dustin Cannaday, Mark Wilkerson, and Rich Eddington on or about 12/9/2016 (RSCS019020). | | | | | |
| 1923 | Sara Fisher | Email between Sara Fisher, Roger Austin, Scott Tucker, and Rich Eddington on or about 12/9/2016 (RSCS019072). | | | | | |
| 1924 | Sara Fisher | Email between Sara Fisher, Tommy Francis, and Rich Eddington on or about 12/9/2016 (RSCS019143). | | | | | |
| 1925 | Sara Fisher | Excel spreadsheet titled COB Non Static Template-Forecast - Pilgrims undated (RSCS019172). | | | | | |
| 1926 | Sara Fisher | Email between Sara Fisher, Bill Kantola, and Rich Eddington on or about 12/9/2016 (RSCS019175). | | | | | |
| 1927 | Sara Fisher | Email between Sara Fisher, Ric Blake, and Rich Eddington on or about 12/9/2016 (RSCS019205). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1928 | Sara Fisher | Email between Sara Fisher, Scott Brady, and Rich Eddington on or about 12/9/2016 (RSCS019258). | | | | | |
| 1929 | Sara Fisher | Email between Sara Fisher, Rob Dowell, Mark Miller, and Rich Eddington on or about 12/9/2016 (RSCS019286). | | | | | |
| 1930 | Sara Fisher or Carl Pepper | Email chain between Tim Mulrenin, Rich Eddington, Sara Fisher, and Carl Pepper on or about 2/6/2017 (RSCS019365). | | | | | |
| 1931 | Sara Fisher | Email chain between Scott Brady, Sara Fisher, and Rich Eddington on or about 2/3/2017 attaching spreadsheet (RSCS019494). | | | | | |
| 1932 | Sara Fisher | Excel spreadsheet titled UFPC Feed Flow Through Pricing for Period 1, 2018 Claxton Poultry Company (RSCS019495). | | | | | |
| 1933 | Sara Fisher | Email between Sara Fisher and Roger Austin on or about 8/7/2017 attaching PDF (RSCS022185). | | | | | |
| 1934 | Sara Fisher | Adobe PDF titled 8-Piece COB Pricing Model dated on or about 6/1/2017 (RSCS022186). | | | | | |
| 1935 | Sara Fisher | Email between Ric Blake and Sara Fischer on or about 3/6/2017 attaching spreadsheet (RSCS022923). | | | | | |
| 1936 | Sara Fisher | Excel spreadsheet titled George's Inc. KFC Cost Plus Monthly Pricing dated on or about 3/6/2017 (RSCS022924). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1937 | Sara Fisher | Email chain between Scott Brady, Rich Eddington, Sara Fisher, and Mikell Fries on or about 3/2/2017 attaching spreadsheet (RSCS022925). | | | | | |
| 1938 | Sara Fisher | Excel spreadsheet titled UFPC Feed Flow Through Pricing undated 2018 (RSCS022927). | | | | | |
| 1939 | Sara Fisher or Carl Pepper | Email chain between Rich Eddington, Tim Mulrenin, Sara Fisher, and Carl Pepper on or about 1/27/2017 (RSCS024859). | | | | | |
| 1940 | Sara Fisher | Calendar invitation regarding COB Discussion including Rich Eddington, Sara Fisher, and Roger Austin on or about 3/23/2017 (RSCS025065). | | | | | |
| 1941 | Sara Fisher or Pete Suerken | Calendar invitation regarding Mar-Jac Next KFC COB Agreement Discussion including Sara Fisher, Pete Suerken, Rich Eddington, Stephen Campisano, and Tommy Francis, among others, on or about 2/7/2017 (RSCS025592). | | | | | |
| 1942 | Sara Fisher or Pete Suerken | Calendar invitation regarding George's - next KFC COB Agreement Discussion including Sara Fisher, Pete Suerken, Stephen Campisano, Rich Eddington, and Ric Blake on or about 02/13/2017 (RSCS025595). | | | | | |
| 1943 | Sara Fisher or Carl Pepper | Calendar invitation regarding Tyson - Next KFC COB Agreement Discussion including Sara Fisher, Tim Mulrenin, Carl Pepper, Rich Eddington, and others on or about 1/20/2017 (RSCS025596). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1944 | Sara Fisher or Pete Suerken | Calendar invitation regarding Mar-Jac - Next KFC COB Agreement Discussion including Sara Fisher, Kevin Grindle, Tommy Francis, Rich Eddington, Pete Suerken, and others on or about 1/23/2017 (RSCS025598). | | | | | |
| 1945 | Sara Fisher or Pete Suerken | Calendar invitation regarding Koch Foods = Next KFC COB Agreement Discussion including Sara Fisher, Bill Kantola, Rich Eddington, Pete Suerken, and Steve Campisano on or about 1/20/2017 (RSCS025599). | | | | | |
| 1946 | Sara Fisher or Pete Suerken | Calendar invitation regarding Next KFC COB Agreement Discussion including Sara Fisher, Pete Suerken, Roger Austin, Stephen Capisano, and Rich Eddington on or abut 1/27/2017 (RSCS025601). | | | | | |
| 1947 | Sara Fisher or Pete Suerken | Calendar invitation regarding Claxton - Next KFC COB Agreement Discussion including Sara Fisher Pete Suerken, Rich Eddington, Scott Brady, and Mikell Fries, among others, on or about 1/19/2017 (RSCS025602). | | | | | |
| 1948 | Sara Fisher | Email chain between Sara Fisher, Scott Brady, Mikell Fries, and Rich Eddington on or about 1/27/2017 (RSCS026568). | | | | | |
| 1949 | Sara Fisher | Email chain between Sara Fisher, Tim Mulrenin, and Carl Pepper on or about 1/3/2017 (RSCS026633). | | | | | |
| 1950 | Sara Fisher | Email between Sara Fisher, Rob Dowell, Mark Miller, and Rich Eddington on or about 12/9/2016 (RSCS027415). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1951 | Carl Pepper | Text message from Carl Pepper to Bill Kantola on or about 04/07/2017 (TY-001635431). | | | | | |
| 1952 | Carl Pepper | Text message from Bill Kantola to Carl Pepper on or about 4/7/2017 (TY-001635432). | | | | | |
| 1953 | Carl Pepper | Email chain between Charlie Solomon, Tim Mulrenin, Steve Cullen, Carl Pepper, Tim Scheiderer, and others on or about 1/19/2017 attaching images (TY-003274482). | | | | | |
| 1954 | Carl Pepper or Pete Suerken | Email chain between Pete Suerken, Andy Lubert, Tim Mulrenin, and Carl Pepper on or about 02/20/2017 (TY-005514493). | | | | | |
| 1955 | Carl Pepper or Pete Suerken | Email chain between Pete Suerken, Andy Lubert, Carl Pepper, and Tim Mulrenin on or about 02/20/2017 (TY-005703815). | | | | | |
| 1956 | | Interview of Sara Fisher Investigative Record Form with date of activity of 03/03/2021 (Fisher-IRF-ATR-00000001). | | | | | |
| 1957 | Sara Fisher or Pete Suerken | Calendar invitation regarding Case Farms - Next KFC COB Agreement Discussion including Sara Fisher, Rob Dowell, Rich Eddington, Stephen Campisano, and Pete Suerken on or about 1/19/2017 (RSCS025597). | | | | | |
| 1958 | Sara Fisher or Pete Suerken | Calendar invitation regarding OK Foods - Next KFC COB Agreement Discussion including Sara Fisher, Pete Suerken, Rich Eddington, Stephen Campisano, and Mark Wilkerson on or about 1/11/2017 (RSCS025600). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1959 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1959-1 | | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1960 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1960-1 | | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1961 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1961-1 | | Highlighted excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 1962 | | Excerpt of Ric Blake ((479)236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1962-1 | | Highlighted excerpt of Ric Blake ((479)236-2020) toll records (ATT-ATR001-00000001). | | | | | |
| 1963 | | Except of Greg Tench (770-854-7200) toll records (VZW-ATR-004-00008252). | | | | | |
| 1963-1 | | Highlighted except of Greg Tench (770-854-7200) toll records (VZW-ATR-004-00008252). | | | | | |
| 1964 | | Excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 1964-1 | | Highlighted excerpt of William Kantola ((770) 329-7505) toll records (ATT-ATR001-00000001). | | | | | |
| 1965 | | Email chain between Steven Cullen, Charlie Solomon, Tim Mulrenin, Andy Lubert, and Tim Scheiderer, among others, on or about 1/19/2017 (TY-004260784). | | | | | |
| 1966 | | Handwritten notes of Jayson Penn (PILGRIMS-0009771048). | | | | | |
| 1967 | | Handwritten notes of Jayson Penn (PILGRIMS-0009771049). | | | | | |
| 1968 | | Handwritten notes of Jayson Penn (PILGRIMS-0009771147). | | | | | |
| 1969 | | Handwritten notes by Bill Lovette dated 2/20/2017 (PILGRIMS-DOJ-0000509907). | | | | | |
| 1970 | | Handwritten notes of Jayson Penn (PILGRIMS-DOJ-0000511800). | | | | | |
| 1971 | | Handwritten notes of Jayson Penn (PILGRIMS-DOJ-0000511801). | | | | | |
| 2000 | | Email chain between Jayson Penn, Fabio Sandri, and Bill Lovette on or about 12/22/2014 (PILGRIMS-0005858337). | | | | | |
| 2001 | | Email chain between Jayson Penn, Chad Baker, and Bill Lovette on or about 11/26/2014 (PILGRIMS-0006956340). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 2002 | | Email chain between Jayson Penn, Bill Lovette, and Chad Baker on or about 11/26/2014 (PILGRIMS-0006956343). | | | | | |
| 2003 | Robbie Bryant | Email chain between Jayson Penn, Tim Stiller, Robbie Bryant, Lee Wilson, and Barbara Baker on or about 11/24/2014 (PILGRIMS-0009084137). | | | | | |
| 2004 | | Email chain between Jayson Penn, Bill Lovette, and John Curran on or about 11/24/2014 (PILGRIMS-0009084147). | | | | | |
| 2005 | | Email chain between Jayson Penn, John Curran, and Bill Lovette on or about 11/25/2014 (PILGRIMS-0009084158). | | | | | |
| 2006 | | Email chain between Bill Lovette, Jayson Penn, Larry Higdem, and Walt Shafer on or about 1/6/2012 (PILGRIMS-0009972273). | | | | | |
| 2007 | Robbie Bryant | Email chain between Bill Lovette, Jayson Penn, Tim Stiller, John Curran, Robbie Bryant, and others on or about 11/26/2014 (PILGRIMS-DOJ-0000509286). | | | | | |
| 2008 | Carl Pepper | Email chain between Carl Pepper, Debbie Baker, Mary Hale, Jeremy Davidson, and Jeffrey Norman, among others, on or about 11/24/2014 (TY-000434059). | | | | | |
| 3000 | | SMS Supplier Agreement dated on or about 2/5/2013 (CLA_0192724). | | | | | |
| 3001 | | Email between Stephen Campisano and Scott Brady on or about 8/13/2013 (CLA_0192747). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3002 | | Adobe PDF titled Supplier Agreement dated on or about 1/6/2016 (CLAXTON_0137666). | | | | | |
| 3003 | | Calendar invitation regarding Sales - Antitrust and Legal, Moral, Ethical Training including Darrel Keck, Greg Nelson, Dave Olson, Danny Camper, and Rhonda Warble on or about 10/08/2013 (GEO_0000826258). | | | | | |
| 3004 | | Email chain between Ric Blake and Brian Coan on or about 1/26/2017 (GEODOJ_0168553). | | | | | |
| 3005 | | Email chain between, Charles George, Darrel Keck, Greg Nelson, Bob Davenport, and Rick Blake, among others on or about 10/14/2015 (GEODOJ_0225765). | | | | | |
| 3006 | | Email between John Marler and Jeff Pierce on or about 9/2/2016 attaching Adobe PDF (KOCH_0002118465). | | | | | |
| 3007 | | Adobe PDF titled SYSCO Corporation Antirust Compliance Guidelines for Category Management Group Meetings dated on or about 9/2/2016 (KOCH_0002118466). | | | | | |
| 3008 | | Email chain between John Marler, Lance Buckert, Joe Grendys, and Jeff Pierce on or about 8/25/2016 attaching Word document (KOCH_0002222819). | | | | | |
| 3009 | | Word document titled Sysco Corporation Antitrust Compliance Guidelines for Category management Group Meetings undated (KOCH_0002222821). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3010 | | Email between CSCS Supply Chain Partner Summit and CSCS Supply Chain Partner Summit on or about 1/20/2017 (KOCHFOODS-0000097181). | | | | | |
| 3011 | | Email between Bill Kantola and Joe Grendys on or about 4/9/2019 (KOCHFOODS-0000098814). | | | | | |
| 3012 | | Email between Wade Martin and Bill Kantola on or about 11/12/2013 (KOCHFOODS-0000125826). | | | | | |
| 3013 | | Adobe PDF titled Supply Agreement for Church's Chicken on or about 12/30/2013 (KOCHFOODS-0000143974). | | | | | |
| 3014 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 5/26/2015 (KOCHFOODS-0000195322). | | | | | |
| 3015 | | Email to Bill Kantola on or about 04/08/2014 attaching Adobe PDF (KOCHFOODS-0000203040). | | | | | |
| 3016 | | Adobe PDF titled Supply Agreement For Church's Chicken dated on or about 12/30/2013 (KOCHFOODS-0000203041). | | | | | |
| 3017 | | Email between E Copy Koch Foods and Bill Kantola on or about 8/19/2014 attaching Adobe PDF (KOCHFOODS-0000227519). | | | | | |
| 3018 | | Email chain between Jayson Penn, Bill Lovette, and Steve Smith on or about 11/4/2011 attaching spreadsheets (PILGRIMS-0002644316). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3019 | | Email chain between Jody Hardin, Tom Bell, Terri Ferguson, Randy Meyers, and Jayson Penn, among others, on or about 9/9/2013 (PILGRIMS-0003515425). | | | | | |
| 3020 | | Adobe PDF titled AGRICULTURAL MARKETING SERVICE MASTER SOLICITATION FOR COMMODITY PROCUREMENTS dated on or about 2013 (PILGRIMS-0003515458). | | | | | |
| 3021 | | Email chain between Tim Stiller and Jason McGuire on or about 8/7/2014 (PILGRIMS-0005803932). | | | | | |
| 3022 | | Email chain between David Blackmon and Bill Lovette on or about 05/30/2014 (PILGRIMS-0006743892). | | | | | |
| 3023 | | Email chain between Steven Ledbetter, Justin Gay, Roger Austin, Daniel Tarter, and Lonita Marie Barron, among others, on or about 7/29/2016 (PILGRIMS-0007597249). | | | | | |
| 3024 | | Adobe PDF titled Church's Chicken Bid Package dated on or about 7/29/2016 (PILGRIMS-0007597251). | | | | | |
| 3025 | | Email between Jayson Penn and Bill Lovette on or about 07/24/2013 (PILGRIMS-0009051822). | | | | | |
| 3026 | | Email between Bill Lovette and Jayson Penn on or about 1/5/2016 (PILGRIMS-0009107908). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3027 | | Email chain between Dean Bradley, Jimmie Little, Kim Pryor and Craig Prusher on or about 5/11/2015 (PILGRIMS-DOJ-0000180409). | | | | | |
| 3028 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/29/2014 (PILGRIMS-DOJ-0000180410). | | | | | |
| 3029 | | Email chain between Steven Ledbetter, Justin Gay, Roger Austin, Daniel Tarter, and Lonita Marie Barron, among others, on or about 7/29/2016 (PILGRIMS-DOJ-0000404827). | | | | | |
| 3030 | | Adobe PDF titled Church's Chicken BID PACKAGE undated (PILGRIMS-DOJ-0000404829). | | | | | |
| 3031 | | Text message from Don Lovette to Jayson Penn dated on or about 4/22/2015 (PILGRIMS-DOJ-0000487527). | | | | | |
| 3032 | | Text message from Bill Lovette to Jayson Penn and Don Lovette on or about 4/22/2015 (PILGRIMS-DOJ-0000487528). | | | | | |
| 3033 | | Email chain between Jimmie Little, Jayson Penn, and Kim Pryor on or about 3/26/2015 attaching Adobe PDF (PILGRIMS-DOJ-0000504247). | | | | | |
| 3034 | | Adobe PDF titled Pilgrim's Anti Trust and FCPA Training dated on or about 11/20/2019 (PILGRIMS-DOJ-0000508747). | | | | | |
| 3035 | | Text message from Jayson Penn dated on or about 6/9/2019 (PILGRIMS-DOJ-0000509278). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3036 | | Text message from Bill Lovette to Jayson Penn on or about 6/9/2019 (PILGRIMS-DOJ-0000509279). | | | | | |
| 3037 | | Email chain between Jayson Penn, Jason McGuire, Brenda Ray, Rob Alsberg, and Jimmie Little, among others, on or about 9/1/2012 (PILGRIMS-DOJ-0000509304). | | | | | |
| 3038 | | Email chain between Jayson Penn, Charles Von Der Heyde, Bill Lovette, and others on or about 7/31/2014 (PILGRIMS-DOJ-0000513475). | | | | | |
| 3039 | Robbie Bryant | Text message from Tim Stiller to Robbie Bryant on or about 4/18/2017 (PILGRIMS-DOJ-0000918542). | | | | | |
| 3040 | | Letter from Thomas Lane to Jayson Penn on or about 06/29/2014 (PILGRIMS-DOJ-0002521664). | | | | | |
| 3041 | | Word document titled Fabio Sandri dated on or about 4/20/2015 (PILGRIMS-DOJ-0002538105). | | | | | |
| 3042 | | Email chain between Travis Koch, Jayson Penn, Nicholas White, and Jimmie Little on or about 02/27/2014 attaching images and Adobe PDF (PILGRIMS-DOJ-0002931651). | | | | | |
| 3043 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/30/2013 (PILGRIMS-DOJ-0002931654). | | | | | |
| 3044 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated 12/30/2013 (PILGRIMS-DOJ-0004219372). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3045 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/30/2013 (PILGRIMS-DOJ-0004219403). | | | | | |
| 3046 | | Email chain between Travis Koch, Jayson Penn, and Nicholas White on or about 02/27/2014 attaching Adobe PDF (PILGRIMS-DOJ-0004219431). | | | | | |
| 3047 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated 12/30/2013 (PILGRIMS-DOJ-0004219434). | | | | | |
| 3048 | | Email chain between Travis Koch, Jayson Penn, Jimmie Little, and Nicholas White on or about 02/27/2014 attaching PDF (PILGRIMS-DOJ-0004219462). | | | | | |
| 3049 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/30/2013 (PILGRIMS-DOJ-0004219465). | | | | | |
| 3050 | | Email chain between Travis Koch, Jimmie Little, Jayson Penn, Dean Bradley, and Tracey Greenwell on or about 03/05/2014 attaching Adobe PDF (PILGRIMS-DOJ-0004219674). | | | | | |
| 3051 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/30/2013 (PILGRIMS-DOJ-0004219676). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3052 | | Email from Jimmie Little to Dean Bradley on or about 03/05/2014 attaching Adobe PDF (PILGRIMS-DOJ-0004616685). | | | | | |
| 3053 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/30/2013 (PILGRIMS-DOJ-0004616686). | | | | | |
| 3054 | | Adobe PDF titled Pricing and Competitive Information Policy (TE-0000005988). | | | | | |
| 3055 | | Deposition transcript of Mikell Fries dated on or about 5/16/2019 (TE-0000046178). | | | | | |
| 3056 | | Adobe PDF titled Pricing and Competitive Information Policy dated on or about 12/29/2008 (TF-0007869777). | | | | | |
| 3057 | Carl Pepper | Email between Scott Brady and Carl Pepper on or about 5/29/2014 (TY-000115390). | | | | | |
| 3058 | Carl Pepper | Email chain between Carl Pepper and Scott Brady on or about 5/29/2014 (TY-000250357). | | | | | |
| 3059 | | Email chain between Fibi Green and Tara Love on or about 9/24/2014 attaching excel (TY-001423518). | | | | | |
| 3060 | | Excel spreadsheet titled Mgmt FY14 GAC_Antitrust CBT Completion Report_092414.xlsx (TY-001423519). | | | | | |
| 3061 | | Email between Joe Lloyd and Tim Mulrenin on or about 04/07/2014 (TY-001455096). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3062 | | Email between Joe Lloyd and Tim Mulrenin on or about 02/20/2014 (TY-001483785). | | | | | |
| 3063 | | Email between Joe Lloyd and Tim Mulrenin on or about 02/20/2014 (TY-001606985). | | | | | |
| 3064 | | Email chain between Joe Lloyd, Scott Johnson, John Mullen, Tim Lockhart, and Bill Keisel, among others, on or about 9/30/2014 (TY-001607846). | | | | | |
| 3065 | | Email between CLE Event and Brian Roberts on or about 11/26/2014 (TY-001608171). | | | | | |
| 3066 | | Email between Joe Lloyd and Brian Roberts on or about 7/16/2014 attaching calendar invitation (TY-001623102). | | | | | |
| 3067 | | Calendar invitation regarding Anti-Corruption and Antitrust Live Training Session including Joe Lloyd on or about 8/14/2014 (TY-001623103). | | | | | |
| 3068 | | Email chain between Dean Bradley, Brian Roberts, Tim Mulrenin, Brian Roberts, and Chris Ward, among others on or about 09/22/2014 attaching PDF of agreement (TY-001623403). | | | | | |
| 3069 | Carl Pepper | Email chain between Tim Mulrenin, Brian Roberts, Carl Pepper, Jared Mitchell, and Barry Barnett, among others, on or around 11/2/2015 attaching Adobe PDF (TY-001903667). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3070 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/28/2015 (TY-003250371). | | | | | |
| 3071 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated 12/28/2015 (TY-003274408). | | | | | |
| 3072 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/28/2015 (TY-003515621). | | | | | |
| 3073 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/28/2015 (TY-004289587). | | | | | |
| 3074 | | Adobe PDF titled Supply Agreement For Church's Chicken dated on or about 7/18/2016 (TY-004345675). | | | | | |
| 3075 | | Adobe PDF titled SUPPLY AGREEMENT FOR CHURCH'S CHICKEN dated on or about 12/28/2015 (TY-004351494). | | | | | |
| 3076 | | Email chain between Andy Lubert and Joe Lloyd on or about 9/30/2014 (TY-005359752). | | | | | |
| 3077 | | Excel spreadsheet titled Gary Roberts (TY-007001140). | | | | | |
| 3078 | | Adobe PDF titled Anti-Corruption and Antitrust Training undated (TY-007001247). | | | | | |
| 3079 | | Adobe PDF titled Anti-Corruption & Antitrust Training undated (TY-007001248). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 3080 | | Adobe PDF titled Antitrust Policy Training FY2014 undated (TY-007001257). | | | | | |
| 3081 | | Email chain between Walter Cooper, Mikell Fries, and Kent Kronauge on or about 10/6/2009 attaching PDFs (CLAXTON_0011443). | | | | | |
| 3082 | | Adobe PDF titled RFP strips Template dated on or about 10/06/2009 (CLAXTON_0011461). | | | | | |
| 3083 | | PowerPoint presentation titled 006 170828 Sales Presentation (GEODOJ_0225815). | | | | | |
| 3084 | | PowerPoint presentation titled 012 121205 - George's sales presentation with notes (Final) (GEODOJ_0225855). | | | | | |
| 3085 | | PowerPoint presentation titled 018 George's sales presentation v 1 dated on or about 7/1/2010 (GEODOJ_0225894). | | | | | |
| 3086 | | PowerPoint presentation titled 121207 - George's sales presentation Show without notes (Final) dated on or about 12/7/2012 (GEODOJ_0225923). | | | | | |
| 3087 | | Email chain between Tim Mulrenin, Jared Mitchell, Joe Lloyd, and Tara Love on or about 09/17/2014 (TY-001460093). | | | | | |
| 3088 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/28/2015 (TY-001903668). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 4000 | Sheri Garland | Email chain between Jimmie Little, Sheri Garland, Myrno Alfaro, Paul Bracewell, among others, on or about 06/18/2013 (PILGRIMS-0002990149). | | | | | |
| 4001 | | Email chain between Bill Lovette and Fabio Sandri on or about 07/23/2013 (PILGRIMS-0005749550). | | | | | |
| 4002 | | Email from Roger Austin to Jayson Penn on or about 11/26/2012 (PILGRIMS-0005835856). | | | | | |
| 4003 | | Email between Jimmie Little and Jayson Penn on or about 05/10/2013 (PILGRIMS-0005842400). | | | | | |
| 4004 | Robbie Bryant | Email chain between Scott Tucker, Tim Stiller, Robbie Bryant, and Roger Austin on or about 9/30/2014 (PILGRIMS-0005934812). | | | | | |
| 4005 | Robbie Bryant | Email chain between Scott Tucker, Robbie Bryant, Tim Stiller, and Roger Austin on or about 9/30/2014 (PILGRIMS-0005934813). | | | | | |
| 4006 | | Email chain between Bill Lovette and Tom Bell on or about 08/08/2013 (PILGRIMS-0006740629). | | | | | |
| 4007 | | Email chain between Bill Lovette and Jayson Penn on or about 3/17/2013 (PILGRIMS-0006904055). | | | | | |
| 4008 | | Email chain between Jayson Penn and Don Lovette on or about 10/04/2013 (PILGRIMS-0006927734). | | | | | |
| 4009 | | Email chain between Bill Lovette, Eric Oare, Tim Stiller, and Justin Gay on or about 10/23/2015 (PILGRIMS-0007084342). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 4010 | | Email chain between Bill Lovette and Victor Machado on or about 2/6/2012 (PILGRIMS-0008931586). | | | | | |
| 4011 | | Email chain between Jayson Penn and Bill Lovette on or about 11/21/2011 (PILGRIMS-0009031705). | | | | | |
| 4012 | | Email between Jimmie Little and Jayson Penn on or about 4/5/2013 (PILGRIMS-0009046107). | | | | | |
| 4013 | | Email between Jimmie Little and Jayson Penn on or about 06/07/2013 (PILGRIMS-0009051137). | | | | | |
| 4014 | | Calendar invitation regarding Sales Planning/ 2014 Budget including Bill Lovette, Kyle Bolin, Jason McGuire, Terri Ferguson, and Tom Bell, among others, on or about 07/08/2013 (PILGRIMS-0009318201). | | | | | |
| 4015 | Sheri Garland | Calendar invitation regarding Follow-up Call on KFC 10amMT including Bill Lovette, Roger Austin, Jayson Penn, and Sheri Garland on or about 08/08/2013 (PILGRIMS-0009318584). | | | | | |
| 4016 | | Text message from Bill Lovette to Jayson Penn on or about 10/14/2014 (PILGRIMS-DOJ-0000484628). | | | | | |
| 4017 | | Handwritten notes written by Bill Lovette dated on or about 10/14/2014 (PILGRIMS-DOJ-0000484629). | | | | | |
| 4018 | | Text message from Roger Austin to Jayson Penn on or about 11/18/2014 (PILGRIMS-DOJ-0000485160). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 4019 | | Text message from Bill Lovette to Jayson Penn on or about 11/2/2015 (PILGRIMS-DOJ-0000490451). | | | | | |
| 4020 | | Email chain between Eric Oare, Bill Lovette, Holcer Chavez, and Rangel Capparelli on or about 6/24/2016 (PILGRIMS-DOJ-0000622261). | | | | | |
| 4021 | | Email between Jayson Penn and Roger Austin on or about 2/6/2013 (PILGRIMS-DOJ-0002682056). | | | | | |
| 4022 | | Email between Roger Austin, Jayson Penn, and Thomas Lane on or about 2/6/2013 (PILGRIMS-DOJ-0002682057). | | | | | |
| 5000 | | Toll records for Jimmie Little (2147556081) on or about 8/18/2020 to 8/19/2020 (FBI-ATR008-00000032). | | | | | |
| 5001 | | Toll records for Jimmie Little (2147556081) on or about 08/14/2020 to 10/12/2020 (FBI-ATR008-00000033). | | | | | |
| 5002 | | Toll records for Jimmie Little (2147556081) on or about 08/17/2020 to 08/20/2020 (FBI-ATR008-00000041). | | | | | |
| 5003 | | Information Under Court Order FD-302 with investigation dated on or about 10/13/2020 (FBI-ATR007-00000053). | | | | | |
| 5004 | | Adobe PDF titled Count of Contact undated (GJ-ATR002-00000565). | | | | | |
| 5005 | | Adobe PDF titled 302 of 9.22.20 Interview of Jimmie Little dated on or about 9/22/2020 (Little-302-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 5006 | | Adobe PDF titled 302 of 9.23.20 Interview of Jimmie Little dated on or about 9/23/2020 (Little-302-ATR002-00000001). | | | | | |
| 5007 | | Adobe PDF titled Interview of Jimmie Lee Little dated on or about 8/31/2020 (Little-IRF-ATR001-00000001). | | | | | |
| 5008 | | Adobe PDF titled Interview of Jimmie Lee Little dated on or about 8/31/2020 (Little-IRF-ATR001-00000004). | | | | | |
| 5009 | | Adobe PDF titled Interview of Jimmie Lee Little dated on or about 8/31/2020 (Little-IRF-ATR001-00000006). | | | | | |
| 5010 | | Handwritten notes written by Matthew Koppenhaver undated (Little-Notes-ATR001-00000001). | | | | | |
| 5011 | | Handwritten notes written by Matthew Koppenhaver dated on or about 9/22/2020 (Little-Notes-ATR002-00000001). | | | | | |
| 5012 | | Adobe PDF untitled undated (Little-Notes-ATR003-00000001). | | | | | |
| 5013 | | Search history pulled from Jimmie Little's device (Little-SW-ATR003-00000001). | | | | | |
| 5014 | | Email chain between Jimmie Little, Roger Austin, and Steve Smith on or about 8/29/2011 (PILGRIMS-0005995022). | | | | | |
| 5015 | Carl Pepper | Email chain between Jimmie Little and Carl Pepper on or about 6/9/2015 (PILGRIMS-DOJ-0004624087). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 5016 | Carl Pepper | Email chain between Jimmie Little and Carl Pepper on or about 06/09/2015 (TY-000000107). | | | | | |
| 5017 | Carl Pepper | Email chain between Carl Pepper, Russell Thomas, Brian Arterbury, and Brandon Campbell on or about 8/23/2012 (TY-000030955). | | | | | |
| 5018 | | Secure File Collaboration email on or about 9/17/2020 (DOJ-ATR028-00000003). | | | | | |
| 5019 | Carl Pepper | Email chain between Jimmie Little and Carl Pepper on or about 6/9/2015 (LITTLE-IRF-ATR001-00000009). | | | | | |
| 5020 | | Toll records for Carl Pepper ((479) 879-2092) dated on or about 8/23/2012 (LITTLE-IRF-ATR001-00000013). | | | | | |
| 5021 | | Jimmie Little iPhone Contacts Report from volume BR_CHICK_063. | | | | | |
| 6000 | | Email chain between Scott Brady, Mikell Fries, and Kent Kronauge on or about 4/25/2013 (CLA_0074707). | | | | | |
| 6001 | | Email between Scott Brady and Mikell Fries on or about 8/13/2013 (CLA_0078018). | | | | | |
| 6002 | | Email chain between Scott Brady and Mikell Fries on or about 4/16/2014 (CLA_0078153). | | | | | |
| 6003 | | Email chain between Scott Brady, Mikell Fries, and Searcy Wildes on or about 6/27/2014 attaching spreadsheet (CLA_0078156). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6004 | | Excel spreadsheet titled 2013 Chick-fil-a Grain Based Model Act 082113 on or about 08/21/2013 (CLA_0078157). | | | | | |
| 6005 | | Email chain between Scott Brady, Mikell Fries, and Searcy Wildes on or about 8/7/2014 attaching spreadsheet (CLA_0078158). | | | | | |
| 6006 | | Email chain between Scott Brady, Mikell Fries, Justin Gay, and David Rothmeier on or about 8/8/2014 attaching spreadsheet (CLA_0078161). | | | | | |
| 6007 | | Excel spreadsheet titled 2012 Chick-fil-a Grain Based Model final undated (CLA_0078163). | | | | | |
| 6008 | | Email chain between Scott Brady, Mikell Fries, Justin Gay, and David Rothmeier on or about 8/8/2014 (CLA_0078164). | | | | | |
| 6009 | | Email from Scott Brady to Mikell Fries on or about 9/4/2015 (CLA_0078783). | | | | | |
| 6010 | | Email between Justin Gay and Scott Brady on or about 1/18/2018 (CLA_0082918). | | | | | |
| 6011 | | Excel spreadsheet titled Urner Barry History, undated (CLA_0082919). | | | | | |
| 6012 | | Email chain between Scott Brady, Phil Campbell, and Justin Gay on or about 11/3/2015 (CLA_0085948). | | | | | |
| 6013 | | Excel spreadsheet titled Urner Barry undated (CLA_0085950). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6014 | | Email chain between Scott Brady, Mikell Fries, and Justin Gay on or about 8/19/2015 (CLA_0108324). | | | | | |
| 6015 | | Excel spreadsheet titled Urner Barry History undated (CLA_0108325). | | | | | |
| 6016 | | Email chain between Scott Brady and Greg Finch on or about 9/2/2015 (CLA_0108373). | | | | | |
| 6017 | | Email chain between Scott Brady, Greg Finch, Tommy Francis, and Justin Gay on or about 8/19/2016 (CLA_0109225). | | | | | |
| 6018 | | Excel spreadsheet titled Urner Barry History undated (CLA_0109226). | | | | | |
| 6019 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Justin Gay on or about 10/7/2016 (CLA_0109566). | | | | | |
| 6020 | | Excel spreadsheet titled Urner Barry History dated on or about 10/7/2016 (CLA_0109567). | | | | | |
| 6021 | | Email chain between Scott Brady, Mikell Fries, and Justin Gay on or about 2/3/2014 (CLA_132729). | | | | | |
| 6022 | | Excel spreadsheet titled URNER BARRY HISTORY undated (CLA_0132730). | | | | | |
| 6023 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Justin Gay on or about 7/25/2014 attaching spreadsheet (CLA_0132741). | | | | | |
| 6024 | | Excel spreadsheet titled URNER BARRY HISTORY MAJOR ITEMS undated (CLA_0132742). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6025 | | Email chain between Justin Gay, Mikell Fries, Scott Brady, and Greg Finch on or about 9/9/2014 attaching spreadsheet (CLA_0132762). | | | | | |
| 6026 | | Excel spreadsheet titled Urner Barry History dated on or about 09/09/2014 (CLA_0132764). | | | | | |
| 6027 | | Email chain between Scott Brady, Mikell Fries, and Walter Cooper on or about 9/11/2014 (CLA_0132770). | | | | | |
| 6028 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Jeramie Martin on or about 3/13/2015 attaching Excel spreadsheet (CLA_0133075). | | | | | |
| 6029 | | Excel spreadsheet titled Urner Barry dated on or about 3/13/2015 (CLA_0133076). | | | | | |
| 6030 | | Email chain between Scott Brady, Mikell Fries, and Justin Gay on or about 5/21/2015 (CLA_0133108). | | | | | |
| 6031 | | Excel Spreadsheet titled Urner Barry History undated (CLA_0133109). | | | | | |
| 6032 | | Email chain between Scott Brady, Mikell Fries, and Justin Gay on or about 6/26/2015 (CLA_0133156). | | | | | |
| 6033 | | Excel spreadsheet titled UB History undated (CLA_0133157). | | | | | |
| 6034 | | Email chain between Scott Brady, Mikell Fries, and Kent Kronauge on or about 9/14/2015 (CLA_0133286). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6035 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Justin Gay on or about 1/4/2016 (CLA_0133332). | | | | | |
| 6036 | | Excel spreadsheet titled Urner Barry History undated (CLA_0133333). | | | | | |
| 6037 | | Email chain between Scott Brady, Greg Finch, Mikell Fries, and Justin Gay on or about 2/2/2016 (CLA_0133337). | | | | | |
| 6038 | | Excel spreadsheet titled Urner Barry History undated (CLA_0133338). | | | | | |
| 6039 | | Email between Kent Kronauge and Mikell Fries on or about 02/27/2017 (CLA_0133441). | | | | | |
| 6040 | | Email chain between Mikell Fries and Kent Kronauge on or about 02/27/2017 (CLA_0133442). | | | | | |
| 6041 | | Email chain between Scott Brady, Greg Finch, and Mikell Fries on or about 1/18/2018 (CLA_0143329). | | | | | |
| 6042 | | Excel spreadsheet titled Urner Barry History undated (CLA_0143330). | | | | | |
| 6043 | | Email chain between Mikell Fries, Jeramie Martin, Scott Brady, and Greg Finch on or about 1/24/2018 (CLA_0143373). | | | | | |
| 6044 | | Excel spreadsheet titled Urner Barry History, undated (CLA_0143374). | | | | | |
| 6045 | | Email between Scott Brady and Mikell Fries on or about 1/21/2013 (CLA_0192187). | | | | | |
| 6046 | | Email chain between Mikell Fries and Scott Brady on or about 06/20/2013 (CLA_0192603). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6047 | | Email chain between Mikell Fries and Scott Brady on or about 06/20/2013 (CLA_0192604). | | | | | |
| 6048 | | Email between Justin Gay, Scott Brady, and David Rothmeier, on or about 8/22/2013 (CLA_0192768). | | | | | |
| 6049 | | Email from Scott Brady to Scott Brady on or about 10/01/2013 (CLA_0192878). | | | | | |
| 6050 | | Email chain between Scott Brady and David Rothmeier on or about 10/01/2013 attaching Freight Rates (CLA_0192879). | | | | | |
| 6051 | | Excel spreadsheet titled Chicken Freight 2014, undated (CLA_0192880). | | | | | |
| 6052 | | Email chain between Scott Brady and himself on or about 01/06/2014 (CLA_0193330). | | | | | |
| 6053 | | Email chain between Scott Brady and himself on or about 03/28/2014 (CLA_0193572). | | | | | |
| 6054 | | Email chain between Scott Brady and himself on or about 04/01/2014 (CLA_0193616). | | | | | |
| 6055 | | Email between Scott Brady and himself on or about 04/15/2014 (CLA_0193683). | | | | | |
| 6056 | | Email chain from Scott Brady to himself on or about 4/18/2014 (CLA_0193709). | | | | | |
| 6057 | | Email chain from Scott Brady to himself on or about 5/15/2014 (CLA_0193773). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6058 | | Email chain from Scott Brady to himself on or about 6/13/2014 (CLA_0194009). | | | | | |
| 6059 | | Email chain from Scott Brady to himself on or about 6/26/2014 (CLA_0194046). | | | | | |
| 6060 | | Email chain from Scott Brady to himself on or about 7/7/2014 (CLA_0194106). | | | | | |
| 6061 | | Email chain from Scott Brady to himself on or about 7/24/2014 (CLA_0194188). | | | | | |
| 6062 | | Email chain from Scott Brady to himself on or about 7/24/2014 (CLA_0194190). | | | | | |
| 6063 | | Email chain from Scott Brady to himself on or about 10/1/2014 (CLA_0194534). | | | | | |
| 6064 | | Email chain from Scott Brady to himself on or about 10/3/2014 (CLA_0194544). | | | | | |
| 6065 | | Email chain between Scott Brady and Kent Kronauge on or about 5/1/2015 (CLA_0195273). | | | | | |
| 6066 | | Email chain between Scott Brady and Kent Kronauge on or about 9/11/2015 (CLA_0195900). | | | | | |
| 6067 | | Email chain between Scott Brady and Justin Gay on or about 10/8/2015 (CLA_0197024). | | | | | |
| 6068 | | Excel spreadsheet titled Urner Barry History dated on or about 10/8/2015 (CLA_0197025). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6069 | | Email between Scott Brady, Greg Finch, Mikell Fries, and Jeramie Martin on or about 10/8/2015 (CLA_0197026). | | | | | |
| 6070 | | Excel spreadsheet titled Urner Barry History dated on or about 10/8/2015 (CLA_0197027). | | | | | |
| 6071 | | Email between Scott Brady and Jerry Wilson on or about 10/8/2015 (CLA_0197028). | | | | | |
| 6072 | | Excel spreadsheet titled Urner Barry History dated on or about 10/8/2015 (CLA_0197029). | | | | | |
| 6073 | | Email chain between Scott Brady and Justin Gay on or about 12/2/2015 (CLA_0197493). | | | | | |
| 6074 | | Excel spreadsheet titled Urner Barry History dated on or about 12/2/2015 (CLA_0197495). | | | | | |
| 6075 | | Email between Justin Gay to Scott Brady on or about 1/4/2016 (CLA_0198168). | | | | | |
| 6076 | | Excel spreadsheet titled Urner Barry History undated (CLA_0198169). | | | | | |
| 6077 | | Email chain between Justin Gay and Scott Brady on or about 4/18/2019 (CLA_0223256). | | | | | |
| 6078 | | Excel spreadsheet titled Urner Barry History, undated (CLA_0223257). | | | | | |
| 6079 | | Email chain between Scott Brady, Greg Finch, and Mikell Fries on or about 04/18/2019 attaching spreadsheet (CLA_0228816). | | | | | |
| 6080 | | Excel spreadsheet titled Urner Barry History, undated (CLA_0228817). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6081 | | Email between Scott Brady, Phil Campbell, and Mikell Fries on or about 3/4/2013 (CLAXTON_0000986). | | | | | |
| 6082 | | Email between Scott Brady and Mikell Fries on or about 8/25/2014 (CLAXTON_0013238). | | | | | |
| 6083 | | Email chain between Mikell Fries, Scott Brady, Steve Snyder, Eric Sorel, and Randy Davenport on or about 8/16/2016 (CLAXTON_0121531). | | | | | |
| 6084 | | Email chain between Scott Brady, Justin Gay, Mikell Fries, and David Rothmeier on or about 8/8/2014 (CLAXTON_0136239). | | | | | |
| 6085 | | Email from Ric Blake to Darrel Keck on or about 11/30/2012 (GEO_0001421261). | | | | | |
| 6086 | | Handwritten notes written by Ric Blake undated (GEODOJ_0225715). | | | | | |
| 6087 | | Handwritten notes written by Ric Blake undated (GEODOJ_0225732). | | | | | |
| 6088 | | Email from Darrel Keck to Ric Blake on or about 8/15/2016 attaching Excel spreadsheet (GEODOJ_0333971). | | | | | |
| 6089-1 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014.xls with slipsheet and excerpt of native file (GEODOJ_0333972). | | | | | |
| 6089 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014.xls (GEODOJ_0333972). | | | | | |
| 6090 | | Email chain between Chris Sharp and Ric Blake on or about 10/24/2016 (GEODOJ_0333984). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6091 | | Email between Chris Sharp and Dale Kelly on or about 10/24/2016 (GEODOJ_0333987). | | | | | |
| 6092 | | Email between Ric Blake and Chris Sharp on or about 8/1/2017 attaching excel Spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0334001). | | | | | |
| 6093 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken May 2017 Pricing, undated (GEODOJ_0334002). | | | | | |
| 6094 | | Email chain between Chris Sharp and Ric Blake on or about 10/2/2017 attaching Excel spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0334213). | | | | | |
| 6095 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken October 2017 Pricing, undated (GEODOJ_0334216). | | | | | |
| 6096 | | Email chain between Chris Sharp and Ric Blake on or about 10/24/2016 (GEODOJ_0334456). | | | | | |
| 6097 | | Email between Ric Blake and Chris Sharp on or about 8/1/2017 attaching excel Spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0334505). | | | | | |
| 6098 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken July 2017 Pricing, undated (GEODOJ_0334506). | | | | | |
| 6099 | | Email between Ric Blake and Chris Sharp on or about 8/22/2017 attaching excel Spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0334511). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6100 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken August 2017 Pricing, undated (GEODOJ_0334512). | | | | | |
| 6101 | | Email chain between Ric Blake and Chris Sharp on or about 8/1/2017 (GEODOJ_0336818). | | | | | |
| 6102 | | Email between Ric Blake and Chris Sharp on or about 9/22/2017 (GEODOJ_0345147). | | | | | |
| 6103 | | Email chain between Chris Sharp and Ric Blake on or about 9/25/2017 attaching Excel spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0350173). | | | | | |
| 6104 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken September 2017 Pricing, undated (GEODOJ_0350175). | | | | | |
| 6105 | | Email between Chris Sharp and Ric Blake on or about 8/1/2017 (GEODOJ_0352415). | | | | | |
| 6106 | | Email chain between Ric Blake and Chris Sharp on or about 8/22/2017 (GEODOJ_0352941). | | | | | |
| 6107 | | Email chain between Chris Sharp, Ric Blake, Carol Knight, Dale Kelly, and Marci Walker on or about 8/29/2017 attaching Excel Spreadsheet titled ZZKelly (GEODOJ_0352957). | | | | | |
| 6108 | | Excel spreadsheet titled Fresh Poultry Pricing Sheet Period9-August 13,2013 through September9,2017, undated (GEODOJ_0352958). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6109 | | Email between Ric Blake and Chris Sharp on or about 9/15/2017 (GEODOJ_0354040). | | | | | |
| 6110 | | Email between Chris Sharp, Dale Kelly, and Ric Blake on or about 12/29/2017 attaching spreadsheet (GEODOJ_0357646). | | | | | |
| 6111 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken January 2018 Pricing, undated (GEODOJ_0357647). | | | | | |
| 6112 | | Email between Ric Blake and Chris Sharp on or about 8/22/2017 (GEODOJ_0361981). | | | | | |
| 6113 | | Email chain between Chris Sharp, Dale Kelly, and Ric Blake on or about 12/5/2017 attaching Excel spreadsheet titled Popeyes Fresh Chicken Pricing (GEODOJ_0364411). | | | | | |
| 6114 | | Excel spreadsheet titled Blended Cost Of Popeyes Chicken December 2017 Pricing, undated (GEODOJ_0364412). | | | | | |
| 6115 | | Email chain between Ric Blake and Darrel Keck on or about 9/17/2012 attaching spreadsheet (GEODOJ_0574208). | | | | | |
| 6116 | | Excel spreadsheet untitled dated on or about 9/17/2012 (GEODOJ_0574209). | | | | | |
| 6117 | | Email between Darrel Keck and Ric Blake on or about 9/23/2016 attaching Excel spreadsheet (GEODOJ_0575276). | | | | | |
| 6118 | | Excel spreadsheet untitled and undated (GEODOJ_0575277). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6119 | | Email between Ric Blake and Darrel Keck on or about 10/29/2009 attaching spreadsheet (GEODOJ_0578662). | | | | | |
| 6120 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS dated on or about 10/29/2009 (GEODOJ_0578663). | | | | | |
| 6121 | | Email between Greg Nelson and Darrel Keck on or about 9/8/2010 attaching spreadsheet (GEODOJ_0579835). | | | | | |
| 6122 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS dated on or about 9/8/2010 (GEODOJ_0579836). | | | | | |
| 6123 | | File of and handwritten notes written by Ric Blake undated (GEODOJ_0587593). | | | | | |
| 6124 | | Handwritten notes written by Ric Blake undated (GEODOJ_0588537). | | | | | |
| 6125 | | Email chain between Bill Kantola and Lance Buckert on or about 7/14/2014 (KOCH_0000555521). | | | | | |
| 6126 | | Email between Bill Kantola and Joe Grendys on or about 11/06/2013 (KOCH_0001097776). | | | | | |
| 6127 | | Email chain between Barry Buchner and Joe Grendys on or about 10/8/2015 (KOCH_0001108958). | | | | | |
| 6128 | | Email from Bill Kantola to Joe Grendys on or about 07/01/2013 (KOCH_0001115514). | | | | | |
| 6129 | | Email between Bill Kantola and Joe Grendys on or about 7/1/2013 (KOCH_0001118219). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6130 | | Email between Bill Kantola and Joe Grendys on or about 8/29/2016 (KOCH_0001130283). | | | | | |
| 6131 | | Email chain between Mark Kaminsky, Joe Grendys, and Bill Kantola on or about 8/6/2014 (KOCH_0001175647). | | | | | |
| 6132 | | Email chain between Barry Buchner and Joe Grendys on or about 10/8/2015 (KOCH_0001188741). | | | | | |
| 6133 | | Email chain between Mark Kaminsky, Joe Grendys, and Bill Kantola on or about 8/6/2014 (KOCH_0001256909). | | | | | |
| 6134 | | Email between Bill Kantola and Lance Buckert on or about 12/24/2013 (KOCH_0002062821). | | | | | |
| 6135 | | Email chain between Tommy Knight, Mark Kaminsky, and Bill Kantola on or about 01/09/2014 (KOCH_0002259507). | | | | | |
| 6136 | | Email from Bill Kantola to Lance Buckert on or about 12/24/2013 (KOCH_0002515670). | | | | | |
| 6137 | | Email chain between Bill Kantola, Mark Kaminsky, Dale Tolbert, and Harold Hunt on or about 7/3/2016 (KOCHFOODS-0000008466). | | | | | |
| 6138 | | Email chain between Bill Kantola and Lance Buckert on or about 7/14/2014 (KOCHFOODS-0000055368). | | | | | |
| 6139 | | Email between Bill Kantola and Lance Buckert on or about 12/24/2013 (KOCHFOODS-0000055600). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6140 | | Email between Bill Kantola and Joe Grendys on or about 10/20/2015 attaching Adobe PDF (KOCHFOODS-0000067040). | | | | | |
| 6141 | | Adobe PDF titled 4772_001pdf on or about 10/20/2015 (KOCHFOODS-0000067041). | | | | | |
| 6142 | | Email chain between Bill Kantola, Joe Grendys, Melissa Walker, Cathy Stringer, and George Nicholas, on or about 04/15/2014 attaching spreadsheet (KOCHFOODS-0000071578). | | | | | |
| 6143 | | Excel spreadsheet titled Koch - Costco Comp Shop - April 2014 undated (KOCHFOODS-0000071579). | | | | | |
| 6144 | | Email chain between Bill Kantola and Eric Loeffler on or about 9/13/2016 (KOCHFOODS-0000088562). | | | | | |
| 6145 | | Email between Bill Kantola and Joe Grendys on or about 3/1/2019 (KOCHFOODS-0000110164). | | | | | |
| 6146 | | Email chain between Joe Grendys and Bill Kantola on or about 3/1/2019 (KOCHFOODS-0000122048). | | | | | |
| 6147 | | Email betewen Bill Kantola and Lance Buckert on or about 7/8/2013 (KOCHFOODS-0000128928). | | | | | |
| 6148 | | Email chain between Bill Kantola and Pat Hogan on or about 01/24/2013 (KOCHFOODS-0000135530). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6149 | | Email chain between Dale Tolbert, Bill Kantola, and Donna Benson on or about 9/10/2014 (KOCHFOODS-0000157407). | | | | | |
| 6150 | | Email chain between Bill Kantola and Mark Davis on or about 1/2/2015 (KOCHFOODS-0000185554). | | | | | |
| 6151 | | Email chain between Bill Kantola and Wade Martin on or about 11/12/2013 (KOCHFOODS-0000192152). | | | | | |
| 6152 | | Email chain between Bill Kantola and Wade Martin on or about 8/23/2013 (KOCHFOODS-0000207222). | | | | | |
| 6153 | | Email chain between Bill Kantola and Bruce MacKenzie on or about 10/17/2013 (KOCHFOODS-0000606889). | | | | | |
| 6154 | | Email chain between Tommy Francis, John Davies, Scott Brady, and Mikell Fries on or about 8/19/2016 (MAR-JAC_0000351121). | | | | | |
| 6155 | | Email chain between Kevin Grindle, Scott Brady, Greg Tench, and Tommy Francis on or about 02/14/2014 (MAR-JAC_0000604476). | | | | | |
| 6156 | | Email chain between Scott Brady, Tommy Francis, and Searcy Wildes on or about 8/19/2016 attaching Excel spreadsheet (MJP-010404). | | | | | |
| 6157 | | Excel spreadsheet titled July - Dec 2014 Pricing matrix undated (MJP-010405). | | | | | |
| 6158 | | Excel spreadsheet untitled, undated (MJPoultry-0000000006). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6159 | | Email chain between Scott Brady, Kevin Grindle, Greg Tench, and Tommy Francis on or about 2/14/2014 (MJPoultry-0000026096). | | | | | |
| 6160 | | Email chain between Scott Brady, Tommy Francis, and Searcy Wildes on or about 8/19/2016 attaching Excel spreadsheet (MJPoultry-0000225093). | | | | | |
| 6161 | | Excel spreadsheet titled July - Dec 2014 Pricing matrix undated (MJPoultry-0000225094). | | | | | |
| 6162 | | Email chain between Scott Brady, Tommy Francis, and Aaron Leach on or about 8/19/2016 attaching Excel spreadsheet (MJPoultry-0000225095). | | | | | |
| 6163 | | Excel spreadsheet titled Book 1 undated (MJPoultry-0000225096). | | | | | |
| 6164 | | Email chain between Tommy Francis, Scott Brady, and David Rothmeier on or about 8/26/2016 attaching Excel spreadsheet (MJPoultry-0000343174). | | | | | |
| 6165 | | Excel spreadsheet titled Copy of Base Grain Model - CFA (003) TF undated (MJPoultry-0000343175). | | | | | |
| 6166 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 7/8/2014 (PER-000154157). | | | | | |
| 6167 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 7/8/2014 (PER-000155262). | | | | | |
| 6168 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 7/7/2014 (PER-000155321). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6169 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 7/8/2014 (PER-000155661). | | | | | |
| 6170 | | Email chain between Eric Oare and Roger Austin on or about 10/20/2014 (PILGRIMS-0005255318). | | | | | |
| 6171 | | Email chain between Roger Austin, Justin Gay, and Scott Tucker on or about 1/14/2015 (PILGRIMS-0005255727). | | | | | |
| 6172 | | Email between Jimmie Little, Thomas Lane, and Jason McGuire on or about 10/31/2013 (PILGRIMS-0005800833). | | | | | |
| 6173 | | Email chain between Jason McGuire, Jason Slider, and Matthew Boarman on or about 11/22/2013 (PILGRIMS-0005801696). | | | | | |
| 6174 | Robbie Bryant | Email chain between Jimmie Little, Robbie Bryant, Jason McGuire, and Dean Bradley on or about 12/24/2013 (PILGRIMS-0005802128). | | | | | |
| 6175 | | Email chain between Bill Lovette, Jayson Penn, Marco Sampaio, and Steven Williams on or about 1/28/2013 (PILGRIMS-0005838059). | | | | | |
| 6176 | | Email chain between Jayson Penn, Bill Lovette, Chad Baker, and Roger Austin on or about 6/24/2014 (PILGRIMS-0005855374). | | | | | |
| 6177 | | Email chain between Bill Lovette, Jayson Penn, Chad Baker, and Roger Austin on or about 6/24/2014 (PILGRIMS-0005855376). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6178 | Robbie Bryant | Email chain between Jimmie Little, Robbie Bryant, Tim Stiller, Eric Oare, and Dean Bradley on or about 7/10/2015 (PILGRIMS-0005941195). | | | | | |
| 6179 | | Email chain between Jimmie Little, Thomas Lane, Jason McGuire, and Dean Bradley on or about 10/28/2013 (PILGRIMS-0006841221). | | | | | |
| 6180 | | Email chain between Jayson Penn, John Pastrana, Robert Garlington, Matthew Herman, and Walt Shafer, among others, on or about 10/01/2013 (PILGRIMS-0006926980). | | | | | |
| 6181 | | Email chain between Jayson Penn, Justin Gay, Jason McGuire, and Thomas Lane on or about 11/20/2013 (PILGRIMS-0006928907). | | | | | |
| 6182 | | Email chain between Chad Baker, Jayson Penn, Bill Lovette, and Roger Austin on or about 6/27/2014 (PILGRIMS-0006949046). | | | | | |
| 6183 | | Email chain between Jayson Penn, Bill Lovette, and Brenda Ray on or about 2/24/2015 (PILGRIMS-0006965379). | | | | | |
| 6184 | | Email chain between Roger Austin and Scott Brady on or about 1/29/2013 (PILGRIMS-0007590381). | | | | | |
| 6185 | | Email chain between Bill Lovette and Jayson Penn on or about 11/9/2011 (PILGRIMS-0009031402). | | | | | |
| 6186 | | Email chain between Roger Austin, Jayson Penn, and Thomas Lane on or about 2/8/2013 (PILGRIMS-0009044130). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6188 | | Text message from Jayson Penn to Brenda Ray on or about 3/29/2017 (PILGRIMS-DOJ-0000017567). | | | | | |
| 6189 | | Text message from Brenda Ray to Jayson Penn on or about 3/29/2017 (PILGRIMS-DOJ-0000017568). | | | | | |
| 6190 | | Text message from Jayson Penn to Brenda Ray on or about 3/29/2017 (PILGRIMS-DOJ-0000017569). | | | | | |
| 6191 | Robbie Bryant | Email between Jimmie Little, Jason McGuire, Nina Price, and Robbie Bryant on or about 7/23/2013 (PILGRIMS-DOJ-0000175522). | | | | | |
| 6192 | | Email between Jimmie Little, Thomas Lane, and Jason McGuire on or about 10/31/2013 (PILGRIMS-DOJ-0000176908). | | | | | |
| 6193 | | Email chain between Tim Stiller, Jimmie Little, Thomas Lane, and Daryl Still on or about 10/12/2015 (PILGRIMS-DOJ-0000181493). | | | | | |
| 6194 | | Email chain between Tim Stiller, Scott Tucker, and Graig Kasmier on or about 10/9/2015 (PILGRIMS-DOJ-0000338178). | | | | | |
| 6195 | | Email from Scott Brady, Justin Gay, and Searcy Wildes on or about 9/3/2013 (PILGRIMS-DOJ-0000388741). | | | | | |
| 6196 | | Email chain between Justin Gay and Eric Oare on or about 12/9/2014 (PILGRIMS-DOJ-0000395411). | | | | | |
| 6197 | | Email chain between Justin Gay and Scott Brady on or about 8/19/2015 (PILGRIMS-DOJ-0000400075). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6198 | | Email chain between Larry Pate, Brenda Ray, Jayson Penn, Rob Alsberg, and Craig Kasmier, among others on or about 8/31/2012 (PILGRIMS-DOJ-0000447738). | | | | | |
| 6199 | | Email between Brenda Ray and Jayson Penn on or about 06/21/2013 (PILGRIMS-DOJ-0000456074). | | | | | |
| 6200 | | Text message from Tim Stiller to Jayson Penn dated on or about 11/7/2014 (PILGRIMS-DOJ-0000484945). | | | | | |
| 6201 | | Text message from Bill Lovette to Jayson Penn on or about 3/4/2015 (PILGRIMS-DOJ-0000486724). | | | | | |
| 6202 | | Text message from Jayson Penn to Bill Lovette on or about 11/25/2015 (PILGRIMS-DOJ-0000490974). | | | | | |
| 6203 | | Text message from Justin Gay to Jayson Penn on or about 11/25/2015 (PILGRIMS-DOJ-0000491001). | | | | | |
| 6204 | | Email chain between Scott Brady, Justin Gay, Kevin Bradbury, Matthew Boarman, and Roger Austin, among others, on or about 07/01/2013 (PILGRIMS-DOJ-0000509345). | | | | | |
| 6205 | | Email from Justin Gay to Scott Brady on or about 8/22/2013 (PILGRIMS-DOJ-0000509368). | | | | | |
| 6206 | | Email chain between Brenda Ray, Jayson Penn, Randy Stroud, Ken Suber, and Terri Ferguson, among others, on or about 5/19/2015 (PILGRIMS-DOJ-0000513522). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6207 | | Email between Brenda Ray and Jayson Penn on or about 06/21/2013 (PILGRIMS-DOJ-0000513610). | | | | | |
| 6208 | | Email chain between Roger Austin and Jayson Penn on or about 7/5/2012 (PILGRIMS-DOJ-0000513619). | | | | | |
| 6209 | | Email chain between Jayson Penn and Roger Austin on or about 7/26/2012 (PILGRIMS-DOJ-0000513620). | | | | | |
| 6210 | | Email chain between Jayson Penn, Jason McGuire, Scott Brady, and Thomas Lane on or about 12/7/2011 (PILGRIMS-DOJ-0000513632). | | | | | |
| 6211 | | Email chain between Rob Alsberg, Brenda Ray, Ken Joyner, Larry Pate, and Jayson Penn on or about 8/31/2012 (PILGRIMS-DOJ-0000513641). | | | | | |
| 6212 | | Email chain between Scott Tucker, Tim Stiller, Roger Austin, and Telly Smith on or about 11/12/2015 (PILGRIMS-DOJ-0000513700). | | | | | |
| 6213 | | Email chain between Scott Tucker, Tim Stiller, and Lee Moriggia on or about 9/15/2015 (PILGRIMS-DOJ-0000513702). | | | | | |
| 6214 | | Email from Justin Gay to Scott Brady on or about 3/20/2014 (PILGRIMS-DOJ-0000513867). | | | | | |
| 6215 | | Excel spreadsheet titled Urner Barry History, undated (PILGRIMS-DOJ-0000513868). | | | | | |
| 6216 | | Email between Scott Tucker and Roger Austin on or about 9/22/2016 (PILGRIMS-DOJ-0000513886). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6217 | | Text message from Tim Stiller to Austin Roger on or about 2/22/2016 (PILGRIMS-DOJ-0000514807). | | | | | |
| 6218 | | Text message from Austin Roger to Tim Stiller on or about 2/22/2016 (PILGRIMS-DOJ-0000514808). | | | | | |
| 6219 | | Text message from Tim Stiller to Austin Roger on or about 2/22/2016 (PILGRIMS-DOJ-0000514809). | | | | | |
| 6220 | | Text message from Austin Roger to Tim Stiller on or about 2/22/2016 (PILGRIMS-DOJ-0000514810). | | | | | |
| 6221 | | Text message from Tim Stiller to Roger Austin on or about 2/22/2016 (PILGRIMS-DOJ-0000514811). | | | | | |
| 6222 | | Text message from Roger Austin to Tim Stiller on or about 2/22/2016 (PILGRIMS-DOJ-0000514812). | | | | | |
| 6223 | Robbie Bryant | Text message from Tim Stiller to Robbie Bryant on or about 11/17/2016 (PILGRIMS-DOJ-0000522113). | | | | | |
| 6224 | Sheri Garland | Email chain between Sheri Garland and Bill Lovette on or about 2/8/2018 (PILGRIMS-DOJ-0000614546). | | | | | |
| 6225 | | Email chain between Jayson Penn, Thomas Lane, Roger Austin, and Bill Lovette on or about 2/6/2013 (PILGRIMS-DOJ-0000851822). | | | | | |
| 6226 | | Excel spreadsheet titled KFC Cost Comparison - Skinless breast & leg meat undated (PILGRIMS-DOJ-0000851823). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6227 | Sheri Garland | Email between Sheri Garland and Bill Lovette on or about 3/27/2013 (PILGRIMS-DOJ-0000854774). | | | | | |
| 6228 | | Email between Bill Lovette and Jayson Penn on or about 8/22/2013 (PILGRIMS-DOJ-0000866034). | | | | | |
| 6229 | | Text message form Tim Stiller to Scott Tucker on or about 6/10/2016 (PILGRIMS-DOJ-0000912168). | | | | | |
| 6230 | | Text from Scott Tucker to Tim Stiller on or about 6/10/2016 (PILGRIMS-DOJ-0000912169). | | | | | |
| 6231 | | Text from Tim Stiller to Scott Tucker on or about 6/10/2016 (PILGRIMS-DOJ-0000912170). | | | | | |
| 6232 | | Text message from Scott Tucker to Tim Stiller on or about 6/10/2016 (PILGRIMS-DOJ-0000912171). | | | | | |
| 6233 | | Text message from Tim Stiller to Scott Tucker on or about 6/10/2016 (PILGRIMS-DOJ-0000912172). | | | | | |
| 6234 | | Text message from Scott Tucker to Tim Stiller on or about 10/4/2016 (PILGRIMS-DOJ-0000912314). | | | | | |
| 6235 | | Text message from Tim Stiller to Roger Austin on or about 2/1/2017 (PILGRIMS-DOJ-0000914265). | | | | | |
| 6236 | Robbie Bryant | Text message from Robbie Bryant to Time Stiller on or about 3/15/2017 (PILGRIMS-DOJ-0000916416). | | | | | |
| 6237 | Robbie Bryant | Text message from Tim Stiller to Robbie Bryant on or about 3/15/2017 (PILGRIMS-DOJ-0000916417). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6238 | Robbie Bryant | Text message from Timothy Stiller to Robbie Bryant on or about 7/27/2017 (PILGRIMS-DOJ-0000923469). | | | | | |
| 6239 | Robbie Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 7/27/2017 (PILGRIMS-DOJ-0000923473). | | | | | |
| 6240 | Robbie Bryant | Text message from Timothy Stiller to Robbie Bryant on or about 7/27/2017 (PILGRIMS-DOJ-0000923475). | | | | | |
| 6241 | Robbie Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 7/27/2017 (PILGRIMS-DOJ-0000923476). | | | | | |
| 6242 | Robbie Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 7/27/2017 (PILGRIMS-DOJ-0000923477). | | | | | |
| 6243 | Robbie Bryant | Text message from Timothy Stiller to Robbie Bryant on or about 7/27/2017 (PILGRIMS-DOJ-0000923478). | | | | | |
| 6244 | Robbie Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 7/27/2017 (PILGRIMS-DOJ-0000923482). | | | | | |
| 6245 | Robbie Bryant | Text message from Timothy Stiller to Robbie Bryant and Troy Rookie on or about 5/15/2018 (PILGRIMS-DOJ-0000931622). | | | | | |
| 6246 | Robbie Bryant | Text message from Timothy Stiller to Robbie Bryant and Troy Rookie on or about 5/15/2018 (PILGRIMS-DOJ-0000931623). | | | | | |
| 6247 | Robbie Bryant | Text message from Timothy Stiller to Robbie Bryant and Troy Rookie on or about 5/15/2018 (PILGRIMS-DOJ-0000931625). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6248 | Robbie Bryant | Text message from Timothy Stiller to Robbie Bryant and Troy Rookie on or about 5/15/2018 (PILGRIMS-DOJ-0000931626). | | | | | |
| 6249 | Robbie Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 5/15/2018 (PILGRIMS-DOJ-0000931627). | | | | | |
| 6250 | Robbie Bryant | Text message from Robbie Bryant to Timothy Stiller on or about 5/15/2018 (PILGRIMS-DOJ-0000931629). | | | | | |
| 6251 | | Email chain between Scott Brady, Justin Gay, and David Rothmeier on or about 9/27/2012 attaching a pricing model spreadsheet (PILGRIMS-DOJ-0001670580). | | | | | |
| 6252 | | Excel spreadsheet untitled dated on or about 9/27/2012 (PILGRIMS-DOJ-0001670581). | | | | | |
| 6253 | | Email chain between Scott Brady and Justin Gay on or about 11/16/2016 (PILGRIMS-DOJ-0001691719). | | | | | |
| 6254 | | Excel spreadsheet titled URNER BARRY HISTORY undated (PILGRIMS-DOJ-0001691720). | | | | | |
| 6255 | | Email chain between Scott Brady, Jayson Penn, and Jimmie Little on or about 12/26/2011 (PILGRIMS-DOJ-0001771617). | | | | | |
| 6256 | | Email chain between Scott Brady and Jimmie Little on or about 12/26/2011 (PILGRIMS-DOJ-0001771618). | | | | | |
| 6257 | | Email between Jimmie Little and Thomas Lane on or about 10/29/2013 (PILGRIMS-DOJ-0001775015). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6258 | | Email chain between Scott Brady, Justin Gay, Kevin Bradbury, Matthew Boarman, and Roger Austin, among others, on or about 07/01/2013 (PILGRIMS-DOJ-0002128765). | | | | | |
| 6259 | | Email chain between Scott Brady and Justin Gay on or about 8/19/2015 (PILGRIMS-DOJ-0002131673). | | | | | |
| 6260 | | Email chain between Jimmie Little, Rick DeLong, and Bill Kantola on or about 04/22/2011 (PILGRIMS-DOJ-0002138789). | | | | | |
| 6261 | | Email chain between Jimmie Little, Rick DeLong, and Bill Kantola on or about 04/22/2011 (PILGRIMS-DOJ-0002138791). | | | | | |
| 6262 | | Email chain between Ric Blake, Jimmie Little, Bill Kantola, Brian Roberts, and Malin Benicek, among others, on or about 8/25/2011 (PILGRIMS-DOJ-0002139178). | | | | | |
| 6263 | | Email chain between Jimmie Little, Ric Blake, Malin Benicek, Bill Kantola, and Brian Roberts, among others, on or about 8/25/2011 (PILGRIMS-DOJ-0002139190). | | | | | |
| 6264 | | Email chain between Jimmie Little and Ric Blake on or about 8/29/2011 (PILGRIMS-DOJ-0002139232). | | | | | |
| 6265 | | Email chain between Walter Cooper and Jimmie Little on or about 01/31/2014 (PILGRIMS-DOJ-0002139965). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6266 | | Email chain between Scott Brady and Jimmie Little on or about 12/26/2011 (PILGRIMS-DOJ-0002234970). | | | | | |
| 6267 | Robbie Bryant | Email chain between Robbie Bryant, Brenda Ray, and Scott Kraner on or about 7/23/2014 (PILGRIMS-DOJ-0002414004). | | | | | |
| 6268 | | Email chain between Jayson Penn and Jimmie Little on or about 12/21/2011 (PILGRIMS-DOJ-0002452440). | | | | | |
| 6269 | | Email chain between Jayson Penn, Jimmie Little, and Dean Bradley on or about 10/31/2013 (PILGRIMS-DOJ-0002502005). | | | | | |
| 6270 | | Email chain between Roger Austin, Tim Stiller, Scott Tucker, and Telly Smith on or about 11/17/2015 (PILGRIMS-DOJ-0002682301). | | | | | |
| 6271 | | Email chain between Roger Austin, Tim Stiller, Scott Tucker, and Telly Smith on or about 11/17/2015 (PILGRIMS-DOJ-0002740401). | | | | | |
| 6272 | | Handwritten notes written by Tim Stiller (PILGRIMS-DOJ-0003389569). | | | | | |
| 6273 | Robbie Bryant | Email chain between Justin Gay, Jason McGuire, and Robbie Bryant on or about 01/15/2014 (PILGRIMS-DOJ-0003960148). | | | | | |
| 6274 | | Email chain between Barry Buchner and Joe Grendys on or about 10/08/2015 (TE-0000008665). | | | | | |
| 6275 | | Email chain between Scott Brady and Dan Nuckolls on or about 2/12/2013 (TE-0000045683). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6276 | | Email between Scott Brady, Mikell Fries, and Phil Campbell on or about 3/4/2013 (TE-0000045684). | | | | | |
| 6277 | Carl Pepper | Email chain between Carl Pepper and Zoe Pepper on or about 3/18/2015 (TY-000000104). | | | | | |
| 6278 | Carl Pepper | Email chain between Scott Brady and Carl Pepper on or about 3/18/2015 (TY-000000105). | | | | | |
| 6279 | Carl Pepper | Email chain between Scott Brady and Carl Pepper on or about 3/18/2015 (TY-000000106). | | | | | |
| 6280 | Carl Pepper | Email from Carl Pepper to Jimmie Little on or about 7/7/2015 (TY-000000109). | | | | | |
| 6281 | | Email between Scott Brady and Brian Roberts on or about 07/10/2013 (TY-000000112). | | | | | |
| 6282 | | Email between Scott Brady and Brian Roberts on or about 07/15/2013 (TY-000000113). | | | | | |
| 6283 | | Email between Tommy Francis and Brian Roberts on or about 5/7/2013 (TY-000000114). | | | | | |
| 6284 | Carl Pepper | Email chain between Jimmie Little and Carl Pepper on or about 08/08/2013 (TY-000071672). | | | | | |
| 6285 | Carl Pepper | Email chain between Ric Blake and Carl Pepper on or about 09/06/2013 (TY-000075751). | | | | | |
| 6286 | Carl Pepper | Email chain between Carl Pepper and Brian Roberts on or about 10/25/2013 (TY-000080778). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6287 | Carl Pepper | Email chain between Tim Mulrenin, Brandon Campbell, Arkom Chollapand, Joshua Smith, and Carl Pepper, among others, on or about 11/14/2013 (TY-000085315). | | | | | |
| 6288 | Carl Pepper | Email chain between Tim Mulrenin, Brandon Campbell, Arkom Chollapand, Joshua Smith, and Carl Pepper, among others, on or about 11/14/2013 (TY-000085317). | | | | | |
| 6289 | Carl Pepper | Email chain between Tim Mulrenin, Brandon Campbell, Arkom Chollapand, Joshua Smith, and Carl Pepper, among others, on or about 11/14/2013 (TY-000085319). | | | | | |
| 6290 | Carl Pepper | Email between Tim Mulrenin and Brandon Campbell on or about 11/15/2013 (TY-000085413). | | | | | |
| 6291 | Carl Pepper | Email chain between Scott Brady and Carl Pepper on or about 3/18/2015 (TY-000163099). | | | | | |
| 6292 | Carl Pepper | Email chain between Scott Brady and Carl Pepper on or about 3/18/2015 (TY-000163115). | | | | | |
| 6293 | Carl Pepper | Email chain between Carl Pepper and Zoe Pepper on or about 3/18/2015 (TY-000163127). | | | | | |
| 6294 | Carl Pepper | Email chain between Carl Pepper, Dean Bradley, and Tim Mulrenin on or about 10/22/2014 (TY-000252336). | | | | | |
| 6295 | | Email chain between Eric Oare and Brian Roberts on or about 05/24/2013 (TY-000920954). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6296 | | Email chain between Dawnna Bowen and Tim Mulrenin on or out 7/24/2015 (TY-001073522). | | | | | |
| 6297 | | Email between Scott Brady and Tim Mulrenin on or about 08/22/2013 (TY-001141439). | | | | | |
| 6298 | | Email between Scott Brady and Tim Mulrenin on or about 08/23/2013 (TY-001141689). | | | | | |
| 6299 | | Email between Scott Brady and Tim Mulrenin on or about 08/27/2013 (TY-001142727). | | | | | |
| 6300 | | Email between Scott Brady and Tim Mulrenin on or about 09/03/2013 (TY-001142918). | | | | | |
| 6301 | Carl Pepper | Message from Carl Pepper to Jimmie Little on or about 10/13/2015 (TY-001645464). | | | | | |
| 6302 | Carl Pepper | Message from Jimmie Little to Carl Pepper on or about 10/13/2015 (TY-001645465). | | | | | |
| 6303 | | Text message from Kelley Davidson to Tim Mulrenin on or about 01/09/2019 (TY-001909367). | | | | | |
| 6304 | | Text message from Kelley Davidson to Tim Mulrenin on or about 03/21/2019 (TY-001909391). | | | | | |
| 6305 | | Text message from Tim Mulrenin to Kelley Davidson on or about 03/21/2019 (TY-001909392). | | | | | |
| 6306 | | Text message from Kelley Davidson to Tim Mulrenin on or about 03/21/2019 (TY-001909393). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6307 | | Text message from Tim Mulrenin to Kelley Davidson on or about 3/21/2019 (TY-001909394). | | | | | |
| 6308 | | Excel spreadsheet titled Copy of 2012 DIST NATIONAL ACCOUNTS dated on or about 11/30/2012 (GEO_0001421262). | | | | | |
| 6309 | | Email between Judy Hall and Ric Blake dated on or about 10/02/2013 attaching Excel spreadsheet (GEODOJ_0318908). | | | | | |
| 6310 | | Excel spreadsheet titled Copy of DIST NATIONAL ACCOUNTS dated on or about 7/7/2016 (GEODOJ_0318909). | | | | | |
| 6311 | | Email between Judy Hall and Ric Blake dated on or about 10/15/2013 attaching spreadsheet (GEODOJ_0318985). | | | | | |
| 6312 | | Excel spreadsheet titled Copy of DIST NATIONAL ACCOUNTS dated on or about 10/15/2013 (GEODOJ_0318986). | | | | | |
| 6313 | | Excel spreadsheet titled Copy of DIST NATIONAL ACCOUNTS dated on or about 10/15/2013 (GEODOJ_0319335). | | | | | |
| 6314 | | Email between Judy Hall and Ric Blake on or about 8/28/2014 attaching spreadsheet (GEODOJ_0324609). | | | | | |
| 6315 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 dated on or about 08/28/2014 (GEODOJ_0324610). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6316 | | Email between Ric Blake and Darrel Keck on or about 09/30/2009 attaching spreadsheet (GEODOJ_0573591). | | | | | |
| 6317 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS dated on or about 09/30/2009 (GEODOJ_0573592). | | | | | |
| 6318 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 dated on or about 12/19/2014 (GEODOJ_0650994). | | | | | |
| 6319 | | Email between Judy Hall and Ric Blake on or about 12/18/2014 attaching spreadsheet (GEODOJ_0651351). | | | | | |
| 6320 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 undated (GEODOJ_0651352). | | | | | |
| 6321 | | Email between Judy Hall and Ric Blake on or about 12/19/2014 attaching spreadsheet (GEODOJ_0653132). | | | | | |
| 6322 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 undated (GEODOJ_0653133). | | | | | |
| 6323 | | Email between Darrel Keck and Ric Blake on or about 10/12/2015 attaching spreadsheet (GEODOJ_0653706). | | | | | |
| 6324 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 dated 10/12/2015 (GEODOJ_0653707). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6325 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS multi yr dated 1/4/2016 (GEODOJ_0653708). | | | | | |
| 6326 | | Excel spreadsheet titled DIST NATIONAL ACCOUNTS 2014 dated 12/17/2015 (GEODOJ_0656331). | | | | | |
| 6327 | | Excel spreadsheet titled Copy of Copy of DIST NATIONAL ACCOUNTS 2014 undated (GEODOJ_0672838). | | | | | |
| 6328 | | Excerpt of Excel spreadsheet of filtered_messages_tench (MJPoultry-0000000006). | | | | | |
| 6329 | | Email chain between Roger Austin and Eric Oare on or about 11/7/2014 (PILGRIMS-0006001191). | | | | | |
| 6330 | | Email chain between Julie Buckley, Eric Oare, John Curran, Tony Neal, and Paul Canon, among others, on or about 4/24/2015 (PILGRIMS-0009014733). | | | | | |
| 6331 | | Email chain between Eric Oare, Tim Stiller, Terri Ferguson, Roger Austin, and Jason Penn, among others, on or about 11/17/2014 (PILGRIMS-0003619232). | | | | | |
| 6332 | | Email chain between Justin Gay, Eric Oare, Kent Kronauge, Bill Miller, and Byron Theodore, among others, on or about 12/9/2014 (PILGRIMS-0009010718). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6333 | Carl Pepper | Chat message from Carl Pepper to Jimmie Little on or about 10/19/2015 (TY-001645466). | | | | | |
| 6334 | Carl Pepper | Chat message from Jimmie Little to Carl Pepper dated on or about 10/19/2015 (TY-001645467). | | | | | |
| 6335 | Carl Pepper | Chat message from Carl Pepper to Jimmie Little dated on or about 10/19/2015 (TY-001645468). | | | | | |
| 6336 | Carl Pepper | Chat message from Jimmie Little to Carl Pepper dated on or about 10/19/2015 (TY-001645469). | | | | | |
| 6337 | | Text message from Eric Oare to Jimmie Little on or about 11/11/2015 (PILGRIMS-DOJ-0000001440). | | | | | |
| 6338 | | Text message from Jimmie Little to Eric Oare on or about 11/11/2015 (PILGRIMS-DOJ-0000001441). | | | | | |
| 6339 | | Text message from Scott Brady to Eric Oare on or about 1/9/2017 (PILGRIMS-DOJ-0000003776). | | | | | |
| 6340 | | Text message from Eric Oare to Scott Brady on or about 1/9/2017 (PILGRIMS-DOJ-0000003777). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6341 | | Text message from Eric Oare to Scott Brady on or about 1/9/2017 (PILGRIMS-DOJ-0000003778). | | | | | |
| 6342 | | Email between Tom DeTaeye, James Cunningham, and Stacy Fulk, among others, on or about 12/15/2017 (PILGRIMS-DOJ-0001527819). | | | | | |
| 6343 | | Email between Eric Oare, Rob Alsberg, Stacy Fulk, John Krezanosky, Jamie Doherty, and James Cunningham on or about 10/10/2018 attaching Excel spreadsheet (PILGRIMS-DOJ-0001739266). | | | | | |
| 6344 | | Excel spreadsheet titled Pilgrims Broadline Fresh Price Comparison dated on or about 10/10/2018 (PILGRIMS-DOJ-0001739267). | | | | | |
| 6345 | | Handwritten notes by Bill Lovette (PILGRIMS-0009770286). | | | | | |
| 6345 | | Handwritten notes by Bill Lovette (PILGRIMS-0009770286). | | | | | |
| 6346 | | Email between Bill Lovette, Roger Austin, Jayson Penn, Jason McGuire, Chad Baker, and David Blackmon on or about 9/5/2014 (PILGRIMS-DOJ-0001533192). | | | | | |
| 6346 | | Email between Bill Lovette, Roger Austin, Jayson Penn, Jason McGuire, Chad Baker, and David Blackmon on or about 9/5/2014 (PILGRIMS-DOJ-0001533192). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 6347 | | Email between Tim Stiller, Bill Lovette, and Jayson Penn on or about 9/17/2015 (PILGRIMS-DOJ-0002732328). | | | | | |
| 6348 | | Email chain between Bill Lovette and Jayson Penn on or about 9/5/2014 (PILGRIMS-DOJ-0006242981). | | | | | |
| 7000 | Michael Ledford | Email between Kent Kronauge, Mike Ledford, Donna Eskew, Brian Roberts, and Justin Gay, among others, on or about 8/20/2018 (CASEDOJ-BR-0000028574). | | | | | |
| 7001 | Carl Pepper | Email chain between Kent Kronauge, Carl Pepper, Mikell Fries, Kevin Grindle, and Justin Gay, among others, on or about 03/07/2018 (CLA_0145568). | | | | | |
| 7002 | | Email chain between Carl George, Joe Grendys, Darrel Keck, Charles George, and Gary George on or about 10/14/2015 (GEO_0000427526). | | | | | |
| 7003 | Carl Pepper | Email chain between Carl Pepper and Ric Blake on or about 8/15/2016 (GEODOJ_0336141). | | | | | |
| 7004 | | Email between Joe Grendys and Bill Lovette on or about 4/20/2016 (KOCH_0001173313). | | | | | |
| 7005 | | Email chain between Joe Grendys and Bill Lovette on or about 4/20/2016 (KOCH_0002192947). | | | | | |
| 7006 | | Email between Joe Grendys and Bill Lovette on or about 8/2/2013 (KOCHFOODS-0000535826). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7007 | | Email chain between Joe Grendys, Hans Schmidt, Joe Grendys, and Bill Lovette on or about 8/2/2013 (KOCHFOODS-0000535828). | | | | | |
| 7008 | | Email chain between Joe Grendys and Mark Kaminsky on or about 5/21/2014 (KOCHFOODS-0000545047). | | | | | |
| 7009 | | Email between Mark Kaminsky and Joe Grendys on or about 9/14/2016 (KOCHFOODS-0000546060). | | | | | |
| 7010 | | Email between Kevin Grindle and Bill Kantola on or around 03/31/2014 (MAR-JAC_0000604683). | | | | | |
| 7011 | Carl Pepper | Email between Kent Kronauge, Scott Brady, Walter Cooper, Bill Kantola, and Carl Peppper, among others, on or about 2/22/2013 (MAR-JAC_0000605582). | | | | | |
| 7012 | | Email chain between Kevin Grindle and Bill Kantola on or about 03/03/2014 (MAR-JAC_0000611339). | | | | | |
| 7013 | | Email chain between Roger Austin and Kevin Grindle on or about 05/14/2013 (MJPoultry-0000013800). | | | | | |
| 7014 | | Email chain between Bill Lovette and Jim Perdue on or around 11/18/2013 (PERDUE0002298499). | | | | | |
| 7015 | | Email chain between Pete Martin and Jayson Penn on or about 9/23/2014 (PILGRIMS-0000034879). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7016 | | Email chain between Jayson Penn, Bill Lovette, and Brenda Ray on or about 12/5/2014 (PILGRIMS-0002744787). | | | | | |
| 7017 | | Email chain between Brenda Ray and Jayson Penn on or about 12/5/2014 (PILGRIMS-0002744789). | | | | | |
| 7018 | | Email chain between Jayson Penn and Brenda Ray on or about 12/5/2014 (PILGRIMS-0002744791). | | | | | |
| 7019 | | Email chain between Bill Lovette, Fabio Sandri, and Farha Aslam on or about 7/28/016 (PILGRIMS-0006784661). | | | | | |
| 7020 | | Email between Jayson Penn and Bill Lovette on or about 05/03/2012 (PILGRIMS-0006892156). | | | | | |
| 7021 | | Email between Ivonne Tamez and Bill Lovette on or about 7/16/2015 (PILGRIMS-0008942489). | | | | | |
| 7022 | | Calendar invitation regarding Lunch with guests from Koch including Val Richards, Fabio Sandri, and Bill Lovette on or about 02/28/2014 (PILGRIMS-0009319781). | | | | | |
| 7023 | Sheri Garland | Calendar invitation regarding Accepted: Lunch with Jeramie Martin including Sheri Garland and Bill Lovette on or about 8/28/2014 (PILGRIMS-0009321570). | | | | | |
| 7024 | | Calendar invitation regarding "Call Joe G" including Bill Lovette on or about 10/23/2014 (PILGRIMS-0009322390). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7025 | | Text message from Justin Gay to Tim Stiller on or about 10/22/2018 (PILGRIMS-DOJ-0000102301). | | | | | |
| 7026 | | Text message from Justin Gay to Tim Stiller on or about 10/22/2018 (PILGRIMS-DOJ-0000102305). | | | | | |
| 7027 | | Email chain between Jared Mitchell and Justin Gay on or about 12/9/2014 (PILGRIMS-DOJ-0000395405). | | | | | |
| 7028 | | Text message from Bill Lovettte to Jayson Penn on or about 1/27/2016 (PILGRIMS-DOJ-0000491940). | | | | | |
| 7029 | | Email chain between Wesley Batista and Bill Lovette on or about 10/16/2014 (PILGRIMS-DOJ-0000889372). | | | | | |
| 7030 | | Email chain between Joe Grendys and Roger Austin on or about 4/27/2011 (PILGRIMS-DOJ-0002112129). | | | | | |
| 7031 | | Email chain between Jimmie Little, Bill Kantola, and Jason McGuire on or about 02/10/2011 (PILGRIMS-DOJ-0002150935). | | | | | |
| 7032 | | Email chain between Jayson Penn and Pete Martin on or about 9/23/2014 (PILGRIMS-DOJ-0002161415). | | | | | |
| 7033 | | Email chain between Jimmie Little, Scott Brady, and Jayson Penn on or about 5/17/2012 (PILGRIMS-DOJ-0002237399). | | | | | |
| 7034 | Carl Pepper | Email chain between Bill Kantola, Carl Pepper, and Jimmie Little on or about 9/16/2014 (PILGRIMS-DOJ-0002270247). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7035 | Carl Pepper | Email chain between Carl Pepper, Jimmie Little, Bill Kantola, Justin Gay, Roger Austin, and others on or about 3/5/2015 (PILGRIMS-DOJ-0002277855). | | | | | |
| 7036 | Carl Pepper | Email chain between Carl Pepper, Jimmie Little, Bill Kantola, Dean Bradley, and Tim Mulrenin on or about 9/24/2014 (TY-000136505). | | | | | |
| 7037 | Carl Pepper | Email chain between Daniel Sullivan and Carl Pepper on or about 7/3/2018 (TY-000198552). | | | | | |
| 7038 | Carl Pepper | Email chain between Daniel Sullivan and Carl Pepper on or about 7/4/2018 (TY-000198556). | | | | | |
| 7039 | Michael Ledford | Email chain between Kent Kronauge, Mike Ledford, Justin Gay, Tommy Francis, and Jared Mitchell, among others, on or about 08/20/2018 (TY-000304126). | | | | | |
| 7040 | | Email chain between Bill Kantola, Brian Roberts, Andrea Hedgepeth, Andrew Hays, and Ashley Embrey, among others, on or about 6/18/2012 (TY-000910276). | | | | | |
| 7041 | | Email chain between James Olson, Brian Roberts, Andrea Hedgepeth, Andrew Hays, and Ashley Embrey on or about 6/19/2012 (TY-000910336). | | | | | |
| 7042 | | Email chain between Brian Roberts and Ronnie Eddy on or about 7/17/2012 (TY-000910839). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 7043 | | Email chain between Brian Roberts, Tommy Francis, Francis Allison, Burt Thomas, and Ron Nelson, among others, on or about 1/27/2013 (TY-000915342). | | | | | |
| 7044 | | Email chain between Tommy Francis, Brian Roberts, and Greg Bull on or about 4/19/2013 (TY-000917395). | | | | | |
| 7045 | | Email chain between Andy Lubert and Tim Mulrenin on or about 8/29/2016 (TY-005701814). | | | | | |
| 7046-1 | | Excel Spreadsheet titled cost plus comparison industry.xls undated (PILGRIMS-DOJ-0000509329). | | | | | |
| 7046 | | Excel Spreadsheet titled cost plus comparison industry.xls undated (PILGRIMS-DOJ-0000509329). | | | | | |
| 8000 | | AT&T toll records for various phone numbers, undated (ATT-ATR001-00000001). | | | | | |
| 8001 | | Toll records for various phone numbers (ATT-ATR004-00000010). | | | | | |
| 8002 | | Toll records for various phone numbers dated on or about 4/1/2012 (ATT-ATR004-00021826). | | | | | |
| 8003 | | Toll Records for Scott Brady (256-536-6120) (ATT-ATR005-00000235). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8004 | | Toll records for (214) 755-6081 (Jimmie Little), (302) 299-0275 (Tim Mulrenin), (479) 236-2020 (Ric Blake), (479) 799-5063 (Bill Lovette), (678) 640-1622 (Scott Brady), (770) 329-7505 (Bill Kantola), (770) 363-7129 (Justin Gay), (770) 540-4972 (Pete Martin), and (770) 654-7200 (Greg Tench), among others (ATT-ATR006-00009096). | | | | | |
| 8005 | | Toll records for various phone numbers (ATT-ATR006-00009097). | | | | | |
| 8006 | | Toll records for various phone numbers (ATT-ATR006-00009272). | | | | | |
| 8007 | | Toll records for various phone numbers (ATT-ATR009-00006664). | | | | | |
| 8008 | | Toll records for (256) 536-7966 (Scott Tucker), (502) 245-1681 (Roger Austin), among others (ATT-ATR009-00009848). | | | | | |
| 8009 | | Excel spreadsheet containing Mikell Fries iPhone report (CLA_0149779). | | | | | |
| 8010 | | Excel spreadsheet titled Mikell Fries - iPhone - Report undated (CLAXTON_0181706). | | | | | |
| 8011 | | Excel spreadsheet containing text messages beginning on or about 5/24/2017 (GEODOJ_0225752). | | | | | |
| 8012 | | Toll records for Brett Martin (770-654-7214), Charlie Howington (770-654-7209), John Davies (205-201-3699), Lou Ayers (205-572-8116), and Greg Tench (770-654-7200), among others (MAR-JAC_0000357256). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8013 | | Excel spreadsheet containing Jayson Penn call logs (PILGRIMS-DOJ-0000502270). | | | | | |
| 8014 | | Excel spreadsheet containing Jayson Penn call logs (PILGRIMS-DOJ-0000502271). | | | | | |
| 8015 | | Contact entry for Justin Gay (RSCS013189). | | | | | |
| 8016 | | Contact entry for Roger Austin (RSCS024717). | | | | | |
| 8017 | | Excel spreadsheet containing Tim Stiller text message report (STILLER_0000000001). | | | | | |
| 8018 | | Contact entry for Ric Blake (TY-001337741). | | | | | |
| 8019 | | Excel spreadsheet containing Carl Pepper iPad report (TY-001670902). | | | | | |
| 8020 | | Excel spreadsheet containing Pepper call log (TY-001670903). | | | | | |
| 8021 | | Excel spreadsheet containing Carl Pepper iPhone pull (TY-001670904). | | | | | |
| 8022 | | Excel spreadsheet containing Tim Mulrenin phone records (TY-001670905). | | | | | |
| 8023 | | Excel spreadsheet containing Carl Pepper phone records (TY-001670906). | | | | | |
| 8024 | | Toll records for Jayson Penn (970-568-2808) (VZW-ATR001-00000630). | | | | | |
| 8025 | | Toll records for Scott Brady (678-640-1622) (VZW-ATR001-00001257). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8026 | | Toll records for Mikell Fries (912-614-6833) (VZW-ATR001-00002007). | | | | | |
| 8027 | | Toll records for Justin Gay (770-363-7129) (VZW-ATR001-00004200). | | | | | |
| 8028 | | Toll records for Kevin Grindle (678-943-0783) (VZW-ATR001-00004977). | | | | | |
| 8029 | | Toll records for Kevin Grindle (678-943-0783) (VZW-ATR001-00005553). | | | | | |
| 8030 | | Verizon toll records Tommy Francis (770-654-2827) (VZW-ATR001-00006260). | | | | | |
| 8031 | | Verizon toll records for Pete Martin (770-540-4972) (VZW-ATR001-00006978). | | | | | |
| 8032 | | Toll records for Greg Tench (770-654-7200) (VZW-ATR001-00008252). | | | | | |
| 8033 | | Toll records for Roger Austin (770-842-9379) (VZW-ATR001-00009436). | | | | | |
| 8034 | | Toll records for Jayson Penn (970-568-2808) (VZW-ATR004-00000630). | | | | | |
| 8035 | | Toll records for Scott Brady (678-640-1622) (VZW-ATR004-00001257). | | | | | |
| 8036 | | Toll records for Mikell Fries (912-614-6833) (VZW-ATR004-00002007). | | | | | |
| 8037 | | Toll records for Justin Gay (770-363-7129) (VZW-ATR004-00004200). | | | | | |
| 8038 | | Toll records for Greg Tench (770-654-7200) (VZW-ATR004-00008252). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8039 | | Toll records for Roger Austin (770-842-9379) (VZW-ATR004-00009436). | | | | | |
| 8040 | | Toll records for Scott Brady (678-640-1622) (VZW-ATR009-00000744). | | | | | |
| 8041 | | Adobe PDF titled Wireless Subscriber Information dated on or about 08/08/2019 (ATT-ATR002-00000001). | | | | | |
| 8042 | | Adobe PDF titled Wireline Subscriber Information dated on or about 4/1/2020 (ATT-ATR004-00021809). | | | | | |
| 8043 | | Toll records for (214) 755-6081 (Jimmie Little); (302) 299-0275 (Tim Mulrenin); (479) 236-2020 (Ric Blake); (479) 263-9573 (Tim Price); (479) 283-8817 (Charles George); (479) 799-5063 (Bill Lovette); (479) 879-2092 (Carl Pepper); (479) 926-0498 (Jason McGuire); (678) 230-5196 (Jason McGuire); (678) 640-1622 (Scott Brady); (770) 329-7505 (Bill Kantola); (770) 363-7129 (Justin Gay); (770) 540-4972 (Pete Martin); (770) 654-7200 (Greg Tench); (770) 713-6590 (Jason McGuire) (ATT-ATR006-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8044 | | Telephone subscriber information and features information for (214) 755-6081 (Jimmie Little, User Name Jimmie Little); (302) 299-0275 (Perdue Smartphones, User Name Tim Mulrenin); (479) 236-2020 (George's Inc., User Name Valleri Petty; (479) 263-9573 (Tyson Foods, User Name Time Price); (479) 283-8817 (George's Inc., User Name Charles George); (479) 879-2092 (Tyson Foods, User Name Carl Pepper); (678) 230-5196 (FISERV Corporation, User Name Kathy Brown); (770) 329-7505 (Bill Kantola, User Name Bill Kantola); (770) 713-6590 (Ashley E. McGuire, User Name Ashley E. McGuire); (214) 755-6081 (Pilgrim's Pride, User Name Jimmie Little); (302) 299-0275 (Tyson Foods, User Name Perdue-Smarphones); (479) 799-5063 (William Wade Lovette, User Name William Lovette); (479) 879-2092 (Tyson Co, User Name Carl Pepper); (479) 926-0498 (O.K. Foods, Inc., User Name OK Spare); (678) 230-5196 (Pilgrim's Pride, User Name Jason McGuire); (770) 363-7129 (Pilgrim's Pride, User Name Justin Gay) (ATT-ATR007-00000001). | | | | | |
| 8045 | | IMEI Report for (214) 755-6081; (302) 299-0275; (479) 236-2020; (479) 263-9573; (479) 283-8817; (479) 799-5063; (479) 879-2092; (678) 230-5196; (770) 329-7505; (770) 713-6590 (ATT-ATR007-00000186). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8046 | | Verizon Historical SMS (Text Message) Detail Report Explanation Form (VZW-ATR014-00000165). | | | | | |
| 8047 | | Toll records for Timothy Stiller (805-276-6918) (VZW-ATR014-00000168). | | | | | |
| 8048 | | Verizon Historical Call Detail Explanation Form (VZW-ATR014-00001131). | | | | | |
| 8049 | | Subscriber information for (805) 276-6918 (Timothy Stiller) (VZW-ATR014-00001132). | | | | | |
| 8050 | | Verizon VOLTE Call Detail Explanation Form (VZW-ATR014-00001133). | | | | | |
| 8051 | | Verizon Historical MMS (Picture/Video Message) Detail Report Explanation Form (VZW-ATR014-00001164). | | | | | |
| 8052 | | AT&T Records Key (ATT-ATR004-00000001). | | | | | |
| 8053 | | Toll Records for Scott Brady (256-536-6120) (ATT-ATR005-00000016). | | | | | |
| 8054 | | Toll records (ATT-ATR006-00000091). | | | | | |
| 8055 | | Subscriber information for George's Inc., Michael Ledford, Brian Roberts, and Jared Mitchell, among others dated on or about 8/9/2019 (ATT-ATR006-00009195). | | | | | |
| 8056 | | Subscriber information for (770) 597-5779 (Brian Roberts), (540) 578-1008 (Rhonda Warble), and (770) 597-0526 (Michael Ledford), among others, | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | dated on or about 8/9/2019 (ATT-ATR006-00009212). | | | | | |
| 8057 | | Toll records for (256) 536-7966 (Scott Brady). (502) 245-1681 (Roger Austin), among others, dated on or about 4/22/2020 (ATT-ATR009-00000035). | | | | | |
| 8058 | | Subscriber Information for (770) 205-0281 (Brian Roberts) and (770) 536-8818 (Koch Foods) (ATT-ATR009-00005151). | | | | | |
| 8059 | | Subscriber information for (912) 739-9223 (Mikell Fries), among others (ATT-ATR009-00005155). | | | | | |
| 8060 | | AT&T toll records for assorted individuals dated on or about 4/22/2020 (ATT-ATR009-00009849). | | | | | |
| 8061 | | Subscriber information for (912) 739-9223 (Mikell Fries) dated on or about 4/22/2020 (ATT-ATR009-00010440). | | | | | |
| 8062 | | AT&T Records Key (ATT-ATR011-00000005). | | | | | |
| 8063 | | Telephone records of (205) 380-3277 (Scott Tucker), (214) 755-6081 (Jimmie Little), among others, dated 8/28/2020 (ATT-ATR011-00000020). | | | | | |
| 8064 | | Subscriber Information and Features for (214) 755-6081 (Jimmie Little) and others dated on or about 8/28/2020 (ATT-ATR011-00013510). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8065 | | IMEI Report for (214) 755-6081 (Jimmie Little) (ATT-ATR011-00013573). | | | | | |
| 8066 | | Toll records for assorted phone numbers (ATT-ATR011-00013588). | | | | | |
| 8067 | | Toll records of (770) 597-5779 (Brian Roberts) (ATT-ATR013-00000020). | | | | | |
| 8068 | | Subscriber Information and Features for (770) 597-5779 (Brian Roberts) (ATT-ATR013-00007562). | | | | | |
| 8069 | | Toll records for (770) 597-5779 (Brian Roberts) (ATT-ATR013-00007573). | | | | | |
| 8070 | | Toll records of Scott Brady (678-640-1622) (VERIZON-ATR003-00000001). | | | | | |
| 8071 | | Toll records for William Lovette (479-799-5063) (VZW-ATR001-00002913). | | | | | |
| 8072 | | Toll records for 828-443-1993 (Mitch Mitchell) (VZW-ATR001-00002913). | | | | | |
| 8073 | | Toll records for Bill Kantola (VZW-ATR001-00011457). | | | | | |
| 8074 | | Toll records for William Lovette (479-799-5063) (VZW-ATR004-00002913). | | | | | |
| 8075 | | Toll records for 678-943-0783 (Kevin Grindle) (VZW-ATR004-00004977). | | | | | |
| 8076 | | Toll records for Kevin Grindle (678-943-0783) (VZW-ATR004-00005553). | | | | | |
| 8077 | | Toll records of Tommy Francis (770-654-2827) (VZW-ATR004-00006260). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8078 | | Toll records of Pete Martin (770-540-4972) (VZW-ATR004-00006978). | | | | | |
| 8079 | | Toll records for assorted phone numbers (VZW-ATR005-00000001). | | | | | |
| 8080 | | Telephone records for assorted phone numbers (VZW-ATR005-00000002). | | | | | |
| 8081 | | Toll records for Wesley Scott Tucker (256-201-2928) (VZW-ATR009-00000001). | | | | | |
| 8082 | | Toll records for Scott Brady (678-640-1622) (VZW-ATR009-00000695). | | | | | |
| 8083 | | Toll records for Searcy Wildes (VZW-ATR010-00000004). | | | | | |
| 8084 | | Toll records for Timothy Stiller (805-276-6918) (VZW-ATR011-00002183). | | | | | |
| 8085 | | Toll records for Timothy Stiller (VZW-ATR015-00001264). | | | | | |
| 8086 | | Toll records for Jimmie Little ((214) 755-6081) and others dated 8/28/2020 (ATT-ATR011-00004761). | | | | | |
| 8087 | | Excerpt of Roger Austin (770-842-9379) toll records (VZW-ATR001-00009436). | | | | | |
| 8088 | | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR004-00001257). | | | | | |
| 8089 | | Excerpt of Wesley Scott Tucker (256-201-2928) (VZW-ATR009-00000001). | | | | | |
| 8090 | | Excerpt of Justin Gay (770-363-7129) toll records (VZW-ATR001-00004200). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8091 | | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR004-00002007). | | | | | |
| 8092-1 | | Updated version of Exhibit 8092. | | | | | |
| 8092 | | Excerpt of Pete Martin (770-540-4972) toll records (VZW-ATR001-00006978). | | | | | |
| 8093-1 | | Updated version of Exhibit 8093. | | | | | |
| 8093 | | Excerpt of Greg Tench (770-654-7200) toll records (VZW-ATR001-00008252). | | | | | |
| 8094 | | Excerpt of Kevin Grindle (678-943-0783) toll records (VZW-ATR001-00005553). | | | | | |
| 8095 | | Telephone subscriber information for (404) 387-3125, (479) 799-5063, (678) 218-9433, (678) 640-1622, (678) 943-0783, (678) 997-7180, (704) 242-1147, (704) 301-9717, (770) 363-7129, (770) 540-4972, (770) 654-2827, (770) 654-7200, (770) 842-9379, (805) 860-9183, (828) 443-1993, (864) 630-7765, (912) 614-6833, (970) 347-5548, and (970) 568-2808 (VZW-ATR005-00006363). | | | | | |
| 8096 | | Telephone subscriber information for (256) 201-2928, (615) 832-6844, and (678) 640-1622 (VZW-ATR009-00001553). | | | | | |
| 8097 | | Telephone subscriber information for (805) 276-6918. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 8098 | | Excel spreadsheet containg Chats, SMS Messages and MMS Messages (LOVETTE_0000000001). | | | | | |
| 9000 | | Calendar invitation regarding lunch meeting including Barry Barnett and Brian Roberts on or about 9/8/2014 (CHURCHS0005156). | | | | | |
| 9001 | | Excel spreadsheet untitled, undated containing Mikell Fries IPad Report (CLA_0074696). | | | | | |
| 9002 | | Email from Donna Sapp to Scott Brady on or about 9/5/2017 attaching Adobe PDF (CLA_0076101). | | | | | |
| 9003 | | Email chain between Kent Kronauge, Mikell Fries, and Scott Brady on or about 5/3/2016 (CLA_0133358). | | | | | |
| 9004 | Michael Ledford | Email chain between Mike Ledford, Scott Brady, and Ken Hutcheson on or about 10/01/2013 (CLA_0192875). | | | | | |
| 9005 | | Email chain between Kent Kronauge, Scott Brady, and Ken Hutcheson on or about 10/30/2013 (CLA_0192979). | | | | | |
| 9006 | Michael Ledford | Email chain between Scott Brady, Stephen Campisano, and Mike Ledford on or about 11/25/2013 (CLA_0193082). | | | | | |
| 9007 | Carl Pepper | Email chain between Kent Kronauge, Scott Brady, Ric Blake, Bill Kantola, Carl Pepper, among others, on or about 11/27/2013 (CLA_0193089). | | | | | |
| 9008 | | Email chain between Scott Brady, Kent Kronauge, and Mikell Fries on or about 12/06/2013 (CLA_0193192). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9009 | | Adobe PDF titled Board Meeting dated on or about 8/28/2014 (CLAXTON_0087905). | | | | | |
| 9010-1 | | Excerpt of Excel spreadsheet titled Contacts (2946) undated (CLAXTON_0181697). | | | | | |
| 9010 | | Excerpt of Excel spreadsheet titled Contacts (2946) undated (CLAXTON_0181697). | | | | | |
| 9011 | | Email chain between Bill Kantola and Darrel Keck on or about 12/7/2010 (GEODOJ_0574731). | | | | | |
| 9012 | | Email between Lance Buckert and Bill Kantola on or around 01/31/2014 (KOCH_0002515419). | | | | | |
| 9013 | | Email chain between Joe Grendys and Bill Kantola on or about 05/22/2013 (KOCHFOODS-0000006477). | | | | | |
| 9014 | | Email between Bill Kantola and Lance Buckert on or about 07/03/2013 (KOCHFOODS-0000128927). | | | | | |
| 9015 | | Email chain between Dean Bradley, Bill Kantola, Barry Barnett, and Chris Ward on or about 09/04/2014 (KOCHFOODS-0000229689). | | | | | |
| 9016 | | Email chain between Pete Martin on or about 9/1/2017 attaching PDF (MJPoultry-0000356126). | | | | | |
| 9017 | | Email chain between Brett Hurst, Tommy Francis, and David Rothmeier on or about 8/29/2017 (MJPoultry-0000356127). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9018 | | Email chain between Bill Lovette, Jayson Penn, Fabio Sandri, Beto Esteves, Kyle Bolin, Jason McGuire, and others on or about 2/26/2013 (PILGRIMS-0000023134). | | | | | |
| 9019 | | Email between Jayson Penn, Bill Lovette, and Kyle Bolin on or about 03/20/2013 (PILGRIMS-0000023600). | | | | | |
| 9020 | | Email chain between Demetria Mabry, Bill Lovette, Jayson Penn, Fabio Sandri, Jason McGuire, among others, on or about 3/19/2014 (PILGRIMS-0000030304). | | | | | |
| 9021 | | Email between Roger Austin and Jayson Penn on or about 1/28/2013 (PILGRIMS-0002675379). | | | | | |
| 9022 | | Email between Justin Gay, Jason McGuire, Jayson Penn and Thomas Lane on or about 11/20/2013 attaching excel spreadsheet (PILGRIMS-0002702304). | | | | | |
| 9023 | | Excel spreadsheet titled Pilgrim's Pride Corporation Popeye's Cost Plus Monthly Pricing Model For 2014, undated (PILGRIMS-0002702305). | | | | | |
| 9024 | | Email chain between Bill Lovette, Jayson Penn, Cameron Bruett, and David Kesmodel on or about 12/21/2013 (PILGRIMS-0002705180). | | | | | |
| 9025 | | Email chain between Bill Lovette, Jayson Penn, and Fabio Sandri on or about 10/3/2014 attaching Excel spreadsheet (PILGRIMS-0002739728). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9026 | | Email chain between Bill Lovette, Fabio Sandri, Jayson Penn, and Stacey Crump on or about 11/16/2011 attaching pricing spreadsheet (PILGRIMS-0002820577). | | | | | |
| 9027 | Michael Ledford | Email between Roger Austin, Mike Ledford, and Carol Knight on or about 06/06/2013 (PILGRIMS-0002933175). | | | | | |
| 9028 | Michael Ledford | Email between Roger Austin, Mike Ledford, and Carol Knight on or about 07/03/2013 (PILGRIMS-0002933201). | | | | | |
| 9029 | | Email between Roger Austin, Thomas Lane, Scott Tucker, Justin Gay, and Beverly Jaggers on or about 7/5/2013 (PILGRIMS-0002933203). | | | | | |
| 9030 | | Email from Jason McGuire to Darren Lamb on or about 07/26/2013 (PILGRIMS-0003456901). | | | | | |
| 9031 | | Email from Thomas Lane to Roger Austin on or about 05/29/2013 (PILGRIMS-0005253896). | | | | | |
| 9032 | | Excel spreadsheet titled Projected Corn/Meal Freight/Basis dated on or about 05/29/2013 (PILGRIMS-0005253897). | | | | | |
| 9033 | | Email chain between Bill Lovette, Rosemary Geelan, Fabio Sandri, Jayson Penn, and Chad Baker on or about 03/19/2014 (PILGRIMS-0005751173). | | | | | |
| 9034 | | Email chain between Bill Lovette and Jayson Penn on or about 11/11/2011 (PILGRIMS-0005824897). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9035 | | Email between Brenda Ray and Jayson Penn on or about 04/23/2012 (PILGRIMS-0005830276). | | | | | |
| 9036 | | Email between Jayson Penn and Roger Austin on or about 08/30/2013 (PILGRIMS-0005847404). | | | | | |
| 9037 | | Email chain between Bill Lovette, Jayson Penn, and Cameron Bruett on or about 02/27/2014 (PILGRIMS-0005853427). | | | | | |
| 9038 | | Email chain between Jimmie Little, Charles VonDerHeyde, Greg Tatum, Marco Sampaio, and Roger Austin, among others on or about 11/19/2010 (PILGRIMS-0006831779). | | | | | |
| 9039 | | Email chain between Tim Stiller and Jason McGuire on or about 8/7/2014 attaching spreadsheet (PILGRIMS-0006847975). | | | | | |
| 9040 | | Email chain between Justin Gay, Jayson Penn, and Bill Lovette on or about 6/12/2014 (PILGRIMS-0006948412). | | | | | |
| 9041 | | Email chain between Bill Lovette, Chad Baker, and Demetria Mabry on or about 3/19/2014 (PILGRIMS-0008937036). | | | | | |
| 9042 | | Email chain between Jayson Penn, Bill Lovette, Randy Meyers, Larry Pate, and Brenda Ray, among others, on or about 1/20/2012 (PILGRIMS-0009033301). | | | | | |
| 9043 | | Email chain between Bill Lovette, Jayson Penn, Fabio Sandri, and Kevin Miller on or about 3/27/2013 (PILGRIMS-0009045407). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9044 | | Email chain between Bill Lovette and Fabio Sandri on or about 10/29/2012 (PILGRIMS-0009158087). | | | | | |
| 9045 | | Calendar invitation regarding Bonus Discussion including Bill Lovette and Jayson Penn on or about 02/11/2014 (PILGRIMS-0009319673). | | | | | |
| 9046 | Sheri Garland | Handwritten notes written by Bill Lovette dated on or about 8/8/2011 (PILGRIMS-0009770482). | | | | | |
| 9047 | Shari Garland | Handwritten notes written by Bill Lovette on or around 3/1/2017 (PILGRIMS-0009770836). | | | | | |
| 9048 | Shari Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771745). | | | | | |
| 9049 | Sheri Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771746). | | | | | |
| 9050 | Sheri Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771759). | | | | | |
| 9051 | Sheri Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771831). | | | | | |
| 9052 | Sheri Garland | Handwritten notes written by Jayson Penn (PILGRIMS-0009771832). | | | | | |
| 9053 | | Email chain between Jayson Penn, Bill Lovette, and Charles Von Der Heyde on or about 1/10/2012 (PILGRIMS-0009972286). | | | | | |
| 9054 | | Text message from Justin Gay to Timothy Stiller on or about 12/28/2018 (PILGRIMS-DOJ-0000102809). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9055 | Robbie Bryant | Email chain between Justin Gay, Jason McGuire, Robbie Bryant, and Kent Kronauge on or about 01/14/2014 (PILGRIMS-DOJ-0000390680). | | | | | |
| 9056 | | Text message from Jayson Penn on or about 5/4/2019 (PILGRIMS-DOJ-0000508952). | | | | | |
| 9057 | | Email chain between Jayson Penn, Chrles Von Der Heyde, and Bill Lovette on or about 12/7/2011 (PILGRIMS-DOJ-0000509305). | | | | | |
| 9058 | | Email between Jayson Penn and Brenda Ray on or about 8/11/2014 attaching email chain (PILGRIMS-DOJ-0000513489). | | | | | |
| 9059 | | Email chain between Jayson Penn, Brenda Ray, Liz Boenisch, Luis Alvarez, and Shanise Weatherman, among others, on or about 8/11/2014 (PILGRIMS-DOJ-0000513490). | | | | | |
| 9060 | | Email chain between Tim Stiller, Jimmie Little, and Roger Austin on or about 10/26/2015 (PILGRIMS-DOJ-0000513596). | | | | | |
| 9061 | | Text message from Tim Stiller to Bill Lovette on or about 12/10/2015 (PILGRIMS-DOJ-0000514052). | | | | | |
| 9062 | | Text message from Bill Lovette to Tim Stiller dated on or about 12/10/2015 (PILGRIMS-DOJ-0000514053). | | | | | |
| 9063 | | Text message from Tim Stiller to Bill Lovette on or about 12/10/2015 (PILGRIMS-DOJ-0000514054). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9064 | | Text message form Bill Lovette to Tim Stiller on or about 12/10/2015 (PILGRIMS-DOJ-0000514055). | | | | | |
| 9065 | | Text message from Eric Oare to Tim Stiller on or about 2/29/2016 (PILGRIMS-DOJ-0000514947). | | | | | |
| 9066 | | Text message from Eric Oare to Tim Still on or around 2/29/2016 (PILGRIMS-DOJ-0000514948). | | | | | |
| 9067 | | Text message from Eric Oare to Tim Stiller on or around 2/29/2016 (PILGRIMS-DOJ-0000514949). | | | | | |
| 9068 | | Text message from Eric Oare to Tim Stiller on or about 2/29/2016 (PILGRIMS-DOJ-0000514950). | | | | | |
| 9069 | | Text message from Roger Austin to Tim Stiller on or about 2/29/2016 (PILGRIMS-DOJ-0000514956). | | | | | |
| 9070 | | Text message from Austin Roger to Tim Stiller on or about 2/29/2016 (PILGRIMS-DOJ-0000514957). | | | | | |
| 9071 | | Text message from Tim Stiller to Austin Roger on or about 2/29/2016 (PILGRIMS-DOJ-0000514958). | | | | | |
| 9072 | | Email between Jayson Penn, Bill Lovette, and Fabio Sandri on or about 11/2/2012 (PILGRIMS-DOJ-0000845514). | | | | | |
| 9073 | | Email chain between Jayson Penn, Bill Lovette, Kyle Bolin, and Randy Meyers on or about 05/15/2013 (PILGRIMS-DOJ-0000858442). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9074 | | Email chain between Bill Lovette, Fabio Sandri, Jayson Penn, and Doug Schult on or about 2/10/2014 attaching Powerpoint presentation (PILGRIMS-DOJ-0000877318). | | | | | |
| 9075 | | PowerPoint presentation titled 2013 - Plan undated (Pilgrims-DOJ-0000877319). | | | | | |
| 9076 | | Text message from Tim Stiller to Jayson Penn on or about 7/13/2017 (PILGRIMS-DOJ-0000923015). | | | | | |
| 9077 | | Text message from Timothy Stiller to Jayson Penn dated on or about 2/24/2018 (PILGRIMS-DOJ-0000925994). | | | | | |
| 9078 | | Picture dated on or about 2/24/2018 (PILGRIMS-DOJ-0000925995). | | | | | |
| 9079 | | Text message from Scott Tucker to Tim Stiller on or about 2/24/2018 (PILGRIMS-DOJ-0000926072). | | | | | |
| 9080 | | Text message from Roger Austin to Tim Stiller on or about 2/25/2018 (PILGRIMS-DOJ-0000926097). | | | | | |
| 9081 | | Picture dated on or about 2/24/2018 (PILGRIMS-DOJ-0000926098). | | | | | |
| 9082 | | Email between Jimmie Little, Roger Austin, Scott Tucker, and Justin Gay on or about 9/23/2013 attaching cost model (PILGRIMS-DOJ-0001244383). | | | | | |
| 9083 | | Excel spreadsheet titled Church's Chicken-Pilgrims Pride Formula Based Cost Model undated (PILGRIMS-DOJ-0001244384). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9084 | | Email chain between Jimmie Little, Roger Austin, and Scott Brady on or about 5/20/2011 (PILGRIMS-DOJ-0001762863). | | | | | |
| 9085 | Robbie Bryant | Email chain between Jimmie Little, Jason McGuire, Robbie Bryant on or about 11/26/2013 (PILGRIMS-DOJ-0001775296). | | | | | |
| 9086 | | Email chain between Dean Bradley and Jimmie Little on or about 02/04/2014 (PILGRIMS-DOJ-0002260236). | | | | | |
| 9087 | | Email chain between Bill Lovette, Jayson Penn, Chad Baker, Fabio Sandri, and Kyle Bolin, among others, on or about 03/19/2014 (PILGRIMS-DOJ-0002513330). | | | | | |
| 9088 | Robbie Bryant | Email chain between Jimmie Little, Robbie Bryant, and Dean Bradley on or about 02/04/2014 (PILGRIMS-DOJ-0002725662). | | | | | |
| 9089 | | Email chain between Jimmie Little, Jayson Penn, Thomas Lane, Jason McGuire and Dean Bradley on or about 10/31/2013 (PILGRIMS-DOJ-0002730925). | | | | | |
| 9090 | | Email chain between Jayson Penn, Brenda Ray, Liz Boenisch, Luis Alvarez, and Shanise Weatherman, among others, on or about 8/11/2014 (PILGRIMS-DOJ-0002731046). | | | | | |
| 9091 | | Email chain between Jayson Penn, Brenda Ray, Liz Boenisch, Luis Alvarez, and Shanise Weatherman, among others, on or about 8/11/2014 (PILGRIMS-DOJ-0002731050). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9092 | | Email chain between Jayson Penn, Brenda Ray, Liz Boenisch, Luis Alvarez, and Shanise Weatherman, among others, on or about 8/11/2014 (PILGRIMS-DOJ-0002731058). | | | | | |
| 9093 | | Email chain between Travis Koch, Jayson Penn, and Nicholas White on or about 02/27/2014 attaching images and Adobe PDF (PILGRIMS-DOJ-0004219369). | | | | | |
| 9094 | | Email chain between Travis Koch, Jayson Penn, and Nicholas White on or about 02/27/2014 attaching Adobe PDF (PILGRIMS-DOJ-0004219400). | | | | | |
| 9095 | | Presentation titled Board of Directors Meeting dated on or about 3/18/2009 (TE-0000011308). | | | | | |
| 9096 | | Email chain between Chris Ward, Dean Bradley, Carl Pepper and Brian Roberts on or about 08/23/2013 (TY-000073243). | | | | | |
| 9097 | | Email between Chris Ward, Carl Pepper, Brian Roberts, Barry Barnett and Dean Bradley on or about 08/23/2013 (TY-000073248). | | | | | |
| 9098 | | Email between Carl Pepper, Clark Penny, and Kenny Brasher on or about 5/1/2013 (TY-000243566). | | | | | |
| 9099 | | Email between Scott Brady and Tim Mulrenin on or about 12/30/2013 attaching Ric Blake's contact information (TY-001337740). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9100 | | Calendar invitation regarding "Bone In Chicken Conference Call-Tyson" including Dean Bradley, Brian Roberts, Tim Mulrenin, Barry Barnett and Chris Ward on or about 07/07/2014 (TY-001457446). | | | | | |
| 9101 | | Email chain between Jared Mitchell, Chris Ward, James Brailey and Tim Mulrenin on or about 10/04/2013 (TY-001481863). | | | | | |
| 9102 | Carl Pepper | Email chain between Tim Mulrenin, Kent Kronauge, and Carl Pepper on or about 03/07/2018 (TY-001574218). | | | | | |
| 9103 | | Calendar invitation regarding Church's 2015 Contract and Volume Discussions including Barry Barnett, Brian Roberts, Chris Ward, and Dean Bradley on or about 10/08/2021 (TY-001607823). | | | | | |
| 9104 | Carl Pepper | Text message from Carl Pepper to Tim Mulrenin on or about 05/18/2017 (TY-001642559). | | | | | |
| 9105 | | Email from Barry Barnett to Tim Mulrenin, Brian Roberts, and Chris Ward on or about 11/2/2015 attaching Adobe PDF (TY-001903634). | | | | | |
| 9106 | | Adobe PDF Supply Agreement For Church's Chicken undated (TY-001903635). | | | | | |
| 9107 | | Email chain between Nicholas Corter, Shayla Decker, Darrell Bowlin, Charles Boger, and Ritchey Collyar, among others, on or about 12/10/2018 attaching PDF (TY-003250369). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9108 | Carl Pepper | Email chain between Tim Mulrenin, Phillip Sprouse, Carl Pepper, Steven Cullen, and Ritchey Collyar, among others on or about 10/25/2016 attaching Word document (TY-003274395). | | | | | |
| 9109 | | Email between Jared Mitchell, Daniel Tarter, and Tim Mulrenin on or about 6/10/2016 attaching Adobe PDF (TY-003274396). | | | | | |
| 9110 | | Document titled Amendment signed by Andrew Lubert on or about 6/10/2016 (TY-003274397). | | | | | |
| 9111 | | Document titled Amendment signed by Andrew Lubert on or about 06/10/2016 (TY-003274402). | | | | | |
| 9112 | | Email chain between Jared Mitchell, Phillip Sprouse, Sammie Apperson, Heather Swope, and Tim Mulrenin on or about 6/15/2016 attaching an Adobe PDF (TY-003274407). | | | | | |
| 9113 | | Adobe PDF titled Amendment dated on or about 12/28/2015 (TY-003274421). | | | | | |
| 9114 | Carl Pepper | Email chain between Carl Pepper, Ritchey Collyar, Darrell Bowlin, and Steven Cullen on or about 4/21/2016 (TY-003275651). | | | | | |
| 9115 | Carl Pepper | Email between Tim Mulrenin, Andy Lubert, Steven Cullen, Carl Pepper and Tim Scheiderer, among others on or about 9/1/2016 attaching an Adobe PDF (TY-003515620). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9116 | | Email chain between Phillip Sprouse, William Pannell, and Ritchey Collyar on or about 11/7/2016 attaching Adobe PDFs (TY-004260100). | | | | | |
| 9117 | Carl Pepper | Email chain between Tim Mulrenin, Phillip Sprouse, Carl Pepper, Steven Cullen, and Ritchey Collyar, among others on or about 10/25/2016 attaching a Word document (TY-004260101). | | | | | |
| 9118 | | Email between Jared Mitchell, Daniel Tarter, and Tim Mulrenin on or about 6/10/2016 attaching Adobe PDFs (TY-004260102). | | | | | |
| 9119 | | Document titled Amendment signed by Andrew Lubert on or about 06/10/2016 (TY-004260103). | | | | | |
| 9120 | | Document titled Amendment signed by Andrew Lubert on or about 06/10/2016 (TY-004260108). | | | | | |
| 9121 | | Email chain between Jared Mitchell, Phillip Sprouse, Sammie Apperson, Heather Swope and Tim Mulrenin on or about 6/15/2016 attaching Adobe PDF (TY-004260113). | | | | | |
| 9122 | | Adobe PDF titled Supply Agreement for Church's Chicken dated on or about 12/28/2015 (TY-004260114). | | | | | |
| 9123 | | Adobe PDF titled AMENDMENT dated on or about 12/28/2015 (TY-004260127). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9124 | Carl Pepper | Email chain between Ritchey Collyar, Charles Boger, Carl Pepper, Amanda Burcham, and Phillip Sprouse, among others, on or about 12/3/2018 attaching PDF (TY-004289585). | | | | | |
| 9125 | Carl Pepper | Email chain between Ritchey Collyar, Charles Boger, Carl Pepper, Amanda Burcham, and Phillip Sprouse, among others, on or about 12/3/2018 attaching PDF (TY-004351492). | | | | | |
| 9126 | | Plea Agreement filed 02/23/2021 (DOJ-ATR026-00000002). | | | | | |
| 9127 | | File of and handwritten notes written by Ric Blake undated (GEODOJ_0582734). | | | | | |
| 9128 | | File of and handwritten notes written by Ric Blake (GEODOJ_0582840). | | | | | |
| 9129 | | File of and handwritten notes written by Ric Blake (GEODOJ_0583062). | | | | | |
| 9130 | | File of and handwritten notes written by Ric Blake (GEODOJ_0583952). | | | | | |
| 9131 | | File of and handwritten notes written by Ric Blake (GEODOJ_0584944). | | | | | |
| 9132 | | File of and handwritten notes (GEODOJ_0588267). | | | | | |
| 9133 | | File of and handwritten notes written by Ric Blake (GEODOJ_0588565). | | | | | |
| 9134 | | Undated document labeled Pete Martin (MAR-JAC_0000850684). | | | | | |
| 9135 | | Expense Report by Pete Martin for the period ending 4/18/2014 (MAR-JAC_0000850686). | | | | | |
| 9136 | | Receipt signed by Pete Martin dated 3/27/2014 (MAR-JAC_0000850697). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9137 | | Email chain between Tanveer Papa and Lou Ayers on or about 11/07/2016 attaching Contract Addendum (MJPoultry-0000471975). | | | | | |
| 9138 | | Contract Addendum: American Proteins, Inc. - MarJac Poultry, Inc. signed by Pete Martin (MJPoultry-0000471976). | | | | | |
| 9139 | Robbie Bryant | Email chain between Robbie Bryant, Tim Stiller, Janine Nollkamper, Kyle Richard, and Lisa Kasmier, among others, on or about 4/18/2017 (PILGRIMS-DOJ-0004818296). | | | | | |
| 9140 | Robbie Bryant | Email chain between Robbie Bryant, Tim Stiller, and Janine Nollkamper, among others, on or about 4/18/2017 (PILGRIMS-DOJ-0004818297). | | | | | |
| 9141 | | Deposition transcript of Pete Martin on 5/7/2019 (TE-0000047323). | | | | | |
| 9142 | | Word document titled PIFA Vendor Claxton dated on or about 6/26/2017 (CLA_0075888). | | | | | |
| 9143 | | Adobe PDF titled FOR IMMEDIATE RELEASE dated 3/1/2016 (CLA_0133351). | | | | | |
| 9144 | | Email chain between Greg Finch, Scott Brady, Chris Sharp, Norman Parker, Meghan Schultz, and others on or about 4/12/2019 (CLA_0242816). | | | | | |
| 9145 | | Email chain between Tommy Francis, Scott Brady, and others on or about 01/05/2016 (CLAXTON_0000081). | | | | | |
| 9146 | Robert Lewis | Email between Robert Lewis and Mikell Fries on or about 10/18/2007 (CLAXTON_0011048). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9147 | | Email chain between Brett Wright and Mikell Fries on or about 03/04/2016 (CLAXTON_0024099). | | | | | |
| 9148 | Robert Lewis | Email chain between Robert Lewis, Charles George, Ric Blake, Greg Nelson, and Darrel Keck, on or around 5/27/2014 (GEO_0000719600). | | | | | |
| 9149 | | Email between Ric Blake, Darrel Keck, Charles George, and others on or about 6/26/2009 (GEO_0000824073). | | | | | |
| 9150 | Robert Lewis | Email between Robert Lewis and Darrel Keck on or about 5/23/2014 (GEO_0001412690). | | | | | |
| 9151 | | Email between Ric Blake, Stephen Campisano, Brian Coan, and Jason McGuire on or about 9/8/2017 (GEODOJ_0005076). | | | | | |
| 9152 | | Email between Bill Kantola and Joe Grendys on or about 11/05/2012 (KOCH_0000055997). | | | | | |
| 9153 | | Email chain between Donnie King, Mark Kaminsky, and Joe Grendys on or about 11/01/2007 (KOCH_0001229667). | | | | | |
| 9154 | | Adobe PDF titled Brinker International Purchase Agreement dated 3/15/2019 (KOCHFOODS-0000099529). | | | | | |
| 9155 | | Excel spreadsheet titled Market Vision Fall 2018 Conference Attendee List undated (KOCHFOODS-0000174545). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9156 | | Email chain between Bill Kantola, Chris Ward, Dean Bradley, and Peter Wong on or about 5/15/2013 (KOCHFOODS-0000217454). | | | | | |
| 9157 | | Interview of Tara Love Memorandum of Interview with date of incident 07/14/2012 (Love-MOI-ATR-00000001). | | | | | |
| 9158 | | Email chain between Kevin Grindle, Tommy Francis, and others on or about 08/27/2012 (MJP-006133). | | | | | |
| 9159 | | Email chain between Kevin Ilardi and Searcy Wildes on or about 9/25/2014 (PER-000059563). | | | | | |
| 9160 | | Excel spreadsheet titled DCRF Perdue Cajun Fillet 8-15-14 dated on or about 6/21/2016 (PER-000067899). | | | | | |
| 9161 | | Email chain between Tim Mulrenin and Brittany Madden on or about 6/4/2018 (PER-000188033). | | | | | |
| 9162 | | Email chain between Searcy Wildes, Steve Evans, and others on or about 05/20/2009 (PERDUE0000046428). | | | | | |
| 9163 | | Email chain between Bruce Stewart-Brown, Searcy Wildes, and others on or about 08/20/2010 (PERDUE0001606800). | | | | | |
| 9164 | | Email chain between Roger Austin to Clay Matthews, Jason McGuire, Jimmie Little, Justin Gay, Jayson Penn, and others on or about 12/15/2011 (PILGRIMS-0000017474). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9165 | | Email chain between Roger Austin and Rich Eddington dated on or about 10/20/2014 (PILGRIMS-0006001047). | | | | | |
| 9166 | | Adobe PDF titled Minutes of a Regular Meeting of the Board of Directors of Pilgrim's Pride Corporation dated on or about 05/02/2013 (PILGRIMS-0006728619). | | | | | |
| 9167 | | Email from Bill Lovette to Judy Allbritton dated on or about 10/21/2011 attaching Adobe PDF (PILGRIMS-0006736103). | | | | | |
| 9168 | | Adobe PDF titled 8-K Current report filing dated 1/18/2011 (PILGRIMS-0006736104). | | | | | |
| 9169 | | Email chain between Matthew Boarman, Jason McGuire, and Jimmie Little on or about 11/15/2013 (PILGRIMS-0006841378). | | | | | |
| 9170 | | Contacts Export of Jayson Penn (PILGRIMS-0006899280). | | | | | |
| 9171 | | Letter dated 7/23/2014 (PILGRIMS-0006950534). | | | | | |
| 9172 | | Email chain between Terri Ferguson, Jayson Penn, and Larry Pate on or about 8/3/2011 (PILGRIMS-0009024698). | | | | | |
| 9173 | | Excel spreadsheet titled Contact List 2010 (PILGRIMS-0010305518). | | | | | |
| 9174 | | Email between Roger Austin, Scott Tucker, Justin Gay, Jimmie Little, Tim Stiller and others on or about 12/21/2016 attaching spreadsheet (PILGRIMS-DOJ-0000183015). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9175 | | Email chain between Janine Nollkamper, Michael Huffner, Tom DeTaeye, and others on or about 6/16/2017 (PILGRIMS-DOJ-0000261475). | | | | | |
| 9176 | | Message from Jayson Penn to Bill Lovette on or about 2/13/2016 (PILGRIMS-DOJ-0000492331). | | | | | |
| 9177 | | Message between Jayson Penn and Jason McGuire on or about 8/10/2016 (PILGRIMS-DOJ-0000497150). | | | | | |
| 9178 | | Email chain between Joe Brink, Larry Pate, Jason McGuire, Shanna Ramirez, and Craig Raysor, among others, dated on or about 11/12/2012 attaching Adobe PDF (PILGRIMS-DOJ-0000502301). | | | | | |
| 9179 | | Email chain between Andrew Hays, Jason McGuire, Jason Slider, Larry Pate, and others on or about 10/18/2011 (PILGRIMS-DOJ-0000574947). | | | | | |
| 9180 | | Email chain between Roger Austin, Joshua Funk, and Sandy Chastain-Brough (PILGRIMS-DOJ-0001225189). | | | | | |
| 9181 | | Email chain between Tim Stiller and Sarah Reifenberg on or about 4/20/2010 (PILGRIMS-DOJ-0001274333). | | | | | |
| 9182 | | Email chain between Tim Stiller, Greg Nyhus, and others on or about 11/2/2012 (PILGRIMS-DOJ-0001338930). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9183 | | Email between Official Football Pool and Jason McGuire on or about 9/28/2014 (PILGRIMS-DOJ-0001537448). | | | | | |
| 9184 | | Email chain between Larry Pate, Jason McGuire, Jimmie Little, and other on or about 4/1/2010 (PILGRIMS-DOJ-0001570279). | | | | | |
| 9185 | | Email from Mitch Mitchell to Jayson Penn on or about 10/27/2011 (PILGRIMS-DOJ-0002160217). | | | | | |
| 9186 | | Email chain between Scott Brady, Rick Grondin, Clay Matthews, and Tim Stiller on or about 1/3/2012 (PILGRIMS-DOJ-0002453049). | | | | | |
| 9187 | Robbie Bryant | Email chain between Robbie Bryant, Tracy Armitage, and Jeremy West on or about 4/20/2011 (PILGRIMS-DOJ-0003919585). | | | | | |
| 9188 | Robbie Bryant | Email from Robbie Bryant on or about 5/31/2019 (PILGRIMS-DOJ-0004025625). | | | | | |
| 9189 | | Adobe PDF titled Sales Organizational Slides undated (PILGRIMS-DOJ-0004041230). | | | | | |
| 9190 | | Email chain between Jimmie Little, Rick Herbstreit, Chuck Bold, Roger Austin, and other on or about 3/1/2007 (PILGRIMS-DOJ-0004410414). | | | | | |
| 9191 | | Email chain between Jimmie Little, Lisa Burdick, Judith Sitton, Renee DeBar, and Travis Koch on or about 9/27/2016 (PILGRIMS-DOJ-0004630665). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9192 | | Email chain between Jason Carter, Kent Kronauge, Dean Bradley, Jason McGuire, and others on or about 12/3/2019 (SMS-00008051). | | | | | |
| 9193 | | Email chain between Walter Cooper and Kent Kronauge on or about 1/6/2012 (SMS-00016803). | | | | | |
| 9194 | | Email from Scott Tucker to Kent Kronauge, Jimmy Ramia, and Brian Roberts dated on or about 1/13/2011 (SMS-00039642). | | | | | |
| 9195 | | Email chain between Briant Roberts, Kent Kronauge, and others on or about 7/28/2008 (SMS-00042820). | | | | | |
| 9196 | | Email chain between Tommy Francis and Kent Kronauge on or about 11/21/2019 (SMS-00043808). | | | | | |
| 9197 | Carl Pepper | Email chain between Ric Blake and Carl Pepper on or about 7/1/2011 (TY-000018047). | | | | | |
| 9198 | | Email chain between Tim Mulrenin, Sue Havens, Catherine Breck, and others on or about 12/08/2017 (TY-000173900). | | | | | |
| 9199 | | Email chain between Jamie Schaben, Carl Pepper, and Roger Brooks on or about 5/15/2018 (TY-000192879). | | | | | |
| 9200 | | Email between Rich Eddington, Bill Kantola, Natalie Weary, Jared Mitchell and Kevin Grindle, among others on or about 5/1/2019 (TY-000228350). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9201 | | Contact entry with subject RICK BLAKE - GEORGES on or about 3/2/2019 (TY-000280047). | | | | | |
| 9202 | | Email chain between Brian Roberts and Walter Cooper on or about 6/19/2012 (TY-000910409). | | | | | |
| 9203 | | Email chain between Rich Eddington, Scott Tucker, Austin Roger, Justin Gay, and Jimmie Little, among others on or about 10/10/2012 (TY-000912979). | | | | | |
| 9204 | | Email between Rich Eddington and Brian Roberts on or about 9/30/2014 (TY-000941087). | | | | | |
| 9205 | | Email from Verizon to Tim Mulrenin on or about 6/22/2012 (TY-001134216). | | | | | |
| 9206 | | Email chain between Darin Hahn and Tim Mulrenin on or about 11/5/2007 (TY-001235196). | | | | | |
| 9207 | | Contact entry from Tim Mulrenin dated on or about 1/4/2008 (TY-001326131). | | | | | |
| 9208 | | Email chain between Tim Mulrenin and Joe Brink on or about 11/14/2013 (TY-001511658). | | | | | |
| 9209 | | Letter to Brian Roberts to Pete Suerken on or about 12/9/2015 (TY-001905510). | | | | | |
| 9210 | | Email chain between Tim Mulrenin, Jared Mitchell, and Kelley Davidson on or about 6/7/2016 (TY-002165276). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9211 | Carl Pepper | Email between Carl Pepper and Joe Kidd on or about 12/14/2007 (TY-004150700). | | | | | |
| 9212 | Carl Pepper | Email chain between Carl Pepper and Ken Nelson on or about 2/1/2008 (TY-004151085). | | | | | |
| 9213 | | Contact entry with subject Tim Mulrenin - Tyson Foods, Inc. dated on or about 6/29/2019 (TY-004438775). | | | | | |
| 9214 | Carl Pepper | Email chain between Mike Cicatiello, Carl Pepper, Andy Lubert, Casey Yates, and Nolan Phillip, among others on or about 8/26/2019 (TY-006026307). | | | | | |
| 9215 | | Adobe PDF titled Koch Foods Inc. Application of the Principles of Federal Prosecution of Business Organizations dated on or about 11/2/2020 (WP-ATR001-00000048). | | | | | |
| 9216 | | Document titled Management Standards of Behavior Acknowledgement Statement dated on or about 10/15/2007 (TY-007001647). | | | | | |
| 9217 | | Personnel Action Form dated on or about 10/17/2007 attaching memoranda and emails (TY-007001648). | | | | | |
| 9218 | | Document titled Personnel Action # 227304: Document Archival dated on or about 10/18/2009 (TY-007001668). | | | | | |
| 9219 | | Document titled Application for Employment dated on or about 8/29/2007 (TY-007001675). | | | | | |
| 9220 | | Document titled Separation Form dated on or about 5/10/2018 (TY-007001698). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9221 | | Document titled Personal Action Form dated on or about 4/21/2013 (TY-007001701). | | | | | |
| 9222 | | Document titled Paperwork Checklist for Management & Management Support dated on or about 6/4/2012 (TY-007001710). | | | | | |
| 9223 | | Document titled Personnel Action Form dated on or about 6/2/2014 (TY-007001728). | | | | | |
| 9224 | | Email between Cathie Vasiliou and Carol Cunningham attaching checks, COBRA information, and employment agreement (TY-007001729). | | | | | |
| 9225 | | Personnel Action Form dated on or about 10/4/2015 (TY-007001738). | | | | | |
| 9226 | | Separation Notification Form dated on or about 2/26/2016 (TY-007001743). | | | | | |
| 9227 | | Bill Kantola LinkedIn Profile. | | | | | |
| 9228 | | Brian Roberts LinkedIn Profile. | | | | | |
| 9229 | | Jayson Penn LinkedIn Profile. | | | | | |
| 9230 | | Jimmie Little LinkedIn Profile. | | | | | |
| 9231 | | Ric Blake LinkedIn Profile. | | | | | |
| 9232 | | Roger Austin LinkedIn Profile. | | | | | |
| 9233 | | Scott Brady LinkedIn Profile. | | | | | |
| 9234 | | Tim Mulrenin LinkedIn Profile. | | | | | |
| 9235 | | Roger Austin Driver's License Picture. | | | | | |
| 9236 | | Ric Blake Driver's License Picture. | | | | | |
| 9237 | | Scott Brady Driver's License Picture. | | | | | |
| 9238 | | Kelley Davidson Driver's License Picture. | | | | | |
| 9239 | | Errol Oare Driver's License Picture. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9240 | | Mikell Fries Driver's License Picture. | | | | | |
| 9241 | | Justin Gay Driver's License Picture. | | | | | |
| 9242 | | William Kantola Driver's License Picture. | | | | | |
| 9243 | | Thomas Lane Driver's License Picture. | | | | | |
| 9244 | | Jimmie Little Driver's License Picture. | | | | | |
| 9245 | | William Lovette Driver's License Picture. | | | | | |
| 9246 | | Jason McGuire Driver's License Picture. | | | | | |
| 9247 | | Timothy Mulrenin Driver's License Picture. | | | | | |
| 9248 | | Jayson Penn Driver's License Picture. | | | | | |
| 9249 | | Carl Pepper Driver's License Picture. | | | | | |
| 9250 | | Robbie Bryant Driver's License Picture. | | | | | |
| 9251 | | Gary Brian Roberts Driver's License Picture. | | | | | |
| 9252 | | Timothy Stiller Driver's License Picture. | | | | | |
| 9253 | | Scott Tucker Driver's License Picture. | | | | | |
| 9254 | | Email chain between Joe Waldbusser and Fabio Sandri on or about 11/2/2011 attaching Abode PDF (PILGRIMS-DOJ-0004041229). | | | | | |
| 9255 | | Email chain between Greg Tench, Randy Bruce, Mike Ledford, and others on or about 2/19/2013 (MJPoultry-0000175947). | | | | | |
| 9256 | | Email chain between Michael Weeda, Melissa Griffin, Ric Blake, and others dated on or about 12/11/2012 attaching Word and Excel documents (GEO_0000813114). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9257 | | Excel spreadsheet titled SB & Georges Contact Detail dated on or about 12/11/2012 (GEO_0000813120). | | | | | |
| 9258 | | Supply Agreement for Church's Chicken dated on or about 1/1/2017 (GEODOJ_0582933). | | | | | |
| 9259 | | Adobe PDF titled George's Company Overview -Kohl Wholesale 6-26-14 (GEO_0000410041). | | | | | |
| 9260 | | Email chain between Jerry Thrasher, Jeff Overstreet, Darrel Keck, and Ric Blake dated on or about 8/2/2012 (GEO_0000802541). | | | | | |
| 9261 | | Email chain between Chris Chavis and Eric Oare on or about 2/5/2014 attaching Adobe PDF (PILGRIMS-0006869523). | | | | | |
| 9262 | | Adobe PDF titled Commercial FoodService Fresh Sales Contact List 2.2014 (PILGRIMS-0006869524). | | | | | |
| 9263 | | Excel spreadsheet titled Tyson 2015 Conference Invoice Fiesta-2015-071 dated on or about 2/2/2015 (TY-001267322). | | | | | |
| 9264 | | Document titled contacts.backup.CSV dated on or about 7/22/2015 (PILGRIMS-DOJ-0004505846). | | | | | |
| 9265 | | Photograph of Roger Austin | | | | | |
| 9266 | | Photograph of Ric Blake | | | | | |
| 9267 | | Photograph of Scott Brady | | | | | |
| 9268 | | Photograph of Mikell Fries | | | | | |
| 9269 | | Photograph of Bill Kantola | | | | | |
| 9270 | | Photograph of Jimmie Little | | | | | |
| 9271 | | Photograph of Bill Lovette | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9272 | | Photograph of Tim Mulrenin | | | | | |
| 9274 | | Photograph of Brian Roberts | | | | | |
| 9275 | | Screenshot of Claxton website taken on 10/22/2021 | | | | | |
| 9276 | | Screenshot of Mar-Jac website taken on 10/22/2021 | | | | | |
| 9277 | | Screenshot of Tyson website taken on 10/22/2021 | | | | | |
| 9278 | | Screenshot of Pilgrim's website taken on 10/22/2021 | | | | | |
| 9279 | | Screenshot of George's website taken on 10/22/2021 | | | | | |
| 9280 | | Screenshot of RSCS website taken on 10/23/2021 | | | | | |
| 9281 | | Screenshot of Koch website taken on 10/23/2021 | | | | | |
| 9373 | | Photograph of Jayson Penn | | | | | |
| 9500-1 | | Document titled How to Increase Supply Capacity for COB (MCK-YUM-0003373) | | | | | |
| 9500 | | Email chain between James Olson and Steve McCormick on or about 6/9/2014 (MCK-YUM-0003371) | | | | | |
| 9501 | Stewart Ward | Ward custodial witness exhibit list | | | | | |
| 9502 | | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 9/3/2021. | | | | | |
| 9503 | | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 10/13/2021 | | | | | |
| 9504 | Ted Sangalis | Scan of receipts or confirmations (PILGRIMS-DOJ-0006165522) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9505 | Ted Sangalis | Scan of receipts or confirmations (PILGRIMS-DOJ-0006165528) | | | | | |
| 9506 | | Interview of James Olson Investigative Record Form with date of activity of 03/12/2021 (Olson-IRF-ATR-00000001) | | | | | |
| 9507 | | Interview of James Olson Investigative Record Form with date of activity of 10/06/2021 (Olson-IRF-ATR002-00000001) | | | | | |
| 9508 | | Interview notes for James Olson dated 10/22/2021 | | | | | |
| 9509 | | Interview of Bill Kent Memorandum of Interview with date of incident of 10/22/2021 | | | | | |
| 9510 | | Interview of Bill Kent Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9511 | | Interview of Carolyn Sue Arens Memorandum of Interview withdate of incident of 10/18/2021 | | | | | |
| 9512 | | Interview notes for Carolyn Sue Arens dated 10/20/2021 | | | | | |
| 9513 | | Interview of Carolyn Sue Arens emorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9514 | Carolyn Sue Arens | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 7/24/2020 | | | | | |
| 9515 | Carolyn Sue Arens | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 9/7/2021 | | | | | |
| 9516 | Carolyn Sue Arens | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 10/8/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9517 | | Interview of Lumakar Challa Memorandum of Interview with date of incident of 7/8/2021 (Challa-MOI-ATR001-00000001) | | | | | |
| 9518 | | Interview of Lumakar Challa Memorandum of Interview with date of incident of 10/21/2021 (Challa-MOI-ATR001-00000001) | | | | | |
| 9519 | Lumakar Challa | Certificate of Authenticity of Domestic Records for JBS USA documents dated on or about 7/6/2021 (DOJ-ATR031-00000107) | | | | | |
| 9520 | Lumakar Challa | Certificate of Authenticity of Domestic Records for JBS USA documents dated on or about 9/1/2021 (DOJ-ATR031-00000194) | | | | | |
| 9521 | Lumakar Challa | Certificate of Authenticity of Domestic Records for JBS USA documents dated on or about 10/7/2021 (DOJ-ATR031-00000593) | | | | | |
| 9522 | | Interview of Matthew Bunch Investigative Record Form with date of activity of 7/1/2021 (Bunch-IRF-ATR-00000001) | | | | | |
| 9523 | | Interview notes for Matthew Bunch dated 10/20/2021 | | | | | |
| 9524 | | Interview of Matthew Bunch Memorandum of Interview with date of incident of 10/23/2021 | | | | | |
| 9525 | | Interview of Melissa Sandoval FD-302 with investigation on date of 10/7/2021 (Sandoval-302-ATR001-00000001) | | | | | |
| 9526 | | Interview of Melissa Sandoval Memorandum of Interview with date of incident of 10/12/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9527 | | Interview of Melissa Sandoval Memorandum of Interview with date of incident of 10/19/2021 | | | | | |
| 9528 | | Interview of Melissa Sandoval Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9529 | | Interview of Robert Hood Memorandum of Interview with date of incident of 10/19/2021 | | | | | |
| 9530 | | Interview of Robert Hood Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9531 | | Certificate of Authenticity of Domestic Records for George's documents dated on or about 8/12/2020 (DOJ-ATR031-00000094) | | | | | |
| 9532 | | Certificate of Authenticity of Domestic Records for George's documents dated on or about 7/20/21 (DOJ-ATR031-00000095) | | | | | |
| 9533 | | Certificate of Authenticity of Domestic Records for George's documents dated on or about 9/1/21 (DOJ-ATR031-00000096) | | | | | |
| 9534 | | Certificate of Authenticity of Domestic Records for George's documents dated on or about 10/7/21 (DOJ-ATR031-00000592) | | | | | |
| 9535 | | Interview of Sean King and Laura McCormack Memorandum of Interview with date of incident of 10/20/2021 | | | | | |
| 9536 | | Interview of Sean King Memorandum of Interview with date of incident of 10/22/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9537 | | Interview of Sean King Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9538 | | Interview of Stephen Gresch Investigative Record Form with date of activity of 6/7/2021 (Gresch-IRF-ATR002-00000001) | | | | | |
| 9539 | | Interview of Stephen Gresch Investigative Record Form with date of activity of 3/4/2021 (Gresch-IRF-ATR-00000001) | | | | | |
| 9540 | | Interview of Stephen Gresch Investigative Record Form with date of activity of 10/18/2021 | | | | | |
| 9541 | | Interview of Stephen Gresch Memorandum of Interview with date of incident of 10/20/2021 | | | | | |
| 9542 | | Interview of Stephen Gresch Memorandum of Interview with date of incident of 10/24/2021 | | | | | |
| 9543 | Stephen Gresch | Declaration of Stephen Gresch dated on 9/29/2020 (DOJ-ATR031-00000021) | | | | | |
| 9544 | Stephen Gresch | Declaration of Stephen Gresch dated on 9/29/2020 (DOJ-ATR031-00000016) | | | | | |
| 9545 | Stephen Gresch | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 9/10/21 (DOJ-ATR031-00000063) | | | | | |
| 9546 | Stephen Gresch | Declaration of Stephen Gresch 10/20/21 | | | | | |
| 9547 | Stephen Gresch | Certificate of Authenticity of Domestic Records for Tyson documents dated on or about 10/20/21 | | | | | |
| 9548 | Ted Sangalis | Interview notes for Ted Sangalis dated 10/22/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9549 | Carolyn Sue Arens | Arens custodial witness exhibit list | | | | | |
| 9550 | Matthew Bunch | Bunch custodial witness exhibit list | | | | | |
| 9551 | Lumakar Challa | Challa custodial witness exhibit list | | | | | |
| 9552 | Stephen Gresch | Gresch custodial witness exhibit list | | | | | |
| 9553 | | Hood custodial witness exhibit list | | | | | |
| 9554 | Bill Kent | Kent custodial witness exhibit list | | | | | |
| 9555 | Simeon Morbey | Morbey custodial witness exhibit list | | | | | |
| 9556 | | Sandoval custodial witness exhibit list | | | | | |
| 9557 | Ted Sangalis | Sangalis custodial witness exhibit list | | | | | |
| 9558 | | Certificate of Authenticity of Domestic Records for Claxton documents dated on or about 1/21/2021 | | | | | |
| 9559 | | Certificate of Authenticity of Domestic Records for Claxton documents dated on or about 10/1/2021 | | | | | |
| 9560 | Anna Bieganowska | Metadata from CLA_0076096 (702) - CLA_0076099 (703) | | | | | |
| 9561 | Anna Bieganowska | Metadata from CLA_0192747 (3001) - CLA_0192748 (1508) | | | | | |
| 9562 | Anna Bieganowska | Metadata from CLA_0191549 (1505) - CLA_0191550 (1506) | | | | | |
| 9563 | Anna Bieganowska | Metadata from CLA_0078049 (1700) - CLA_0078050 (1735) | | | | | |
| 9564 | Anna Bieganowska | Metadata from CLAXTON_0012417 (1703) - CLAXTON_0012420 (1509) | | | | | |
| 9565 | Anna Bieganowska | Metadata from CLA_0075976 (1802) - CLA_0075977 (1803) | | | | | |
| 9566 | Anna Bieganowska | Metadata from CLA_0078000 (1500) - CLA_0078001 (1501) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9567 | Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Order Granting the United States' Emergency Ex Parte Motion for a Limited Lift of Order Sealing ECF No. 3617 | | | | | |
| 9568 | | Interview of Robert Lewis FD-302 with investigation on date of 4/24/2020 (Lewis-302-ATR-00000001) | | | | | |
| 9569 | | Interview of Robert Lewis FD-302 with investigation on date of 10/08/2021 (Lewis-302-ATR001-00000001) | | | | | |
| 9570 | | Interview of Robert Lewis Investigative Record Form with date of activity of 7/9/2021 (Lewis-IRF-ATR001-00000001) | | | | | |
| 9571 | | Interview of Robert Lewis Memorandum of Interview with date of incident of 10/22/2021 | | | | | |
| 9572 | Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Errata Sheet regarding Deposition of Gregory Finch | | | | | |
| 9573 | Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Errata Sheet regarding Deposition of Claxton (Gregory Finch). | | | | | |
| 9574 | | Declaration of Gregory Finch dated on 4/26/2021. | | | | | |
| 9575 | | Interview notes for Phillip Fanara dated 10/21/2021. | | | | | |
| 9576 | | Interview of James Olson Investigative Record Form with date of activity of 10/24/2021. | | | | | |
| 9577 | | Williams custodial witness exhibit list. | | | | | |
| 9578 | | Fanara custodial witness exhibit list. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9579 | | Interview of Phillip Fanara Memorandum of Interview with date of incident of 10/25/2021. | | | | | |
| 9580 | Lumakar Challa | Interview of Lumakar Challa Memorandum of Interview with date of incident of 10/25/2021. | | | | | |
| 9581 | Simeon Morbey | Interview of Simeon Morbey Memorandum of Interview with date of incident of 10/25/2021. | | | | | |
| 9582 | Simeon Morbey | Interview notes for Simeon Morbey dated 10/22/2021. | | | | | |
| 9583 | Ted Sangalis | Interview notes for Ted Sangalis dated 10/22/2021. | | | | | |
| 9584 | Simeon Morbey | Morbey custodial witness exhibit list. | | | | | |
| 9585 | Anna Bieganowska | Bieganowska custodial witness exhibit list. | | | | | |
| 9586 | Simeon Morbey | Declaration of Simeon Morbey dated 9/27/2021 (DOJ-ATR031-00000003). | | | | | |
| 9587 | | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 10/13/2021 (DOJ-ATR031-00000102). | | | | | |
| 9588 | | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 9/3/2021 (DOJ-ATR031-00000103). | | | | | |
| 9589 | | Certificate of Authenticity of Domestic Records for Mar-Jac documents dated on or about 9/3/2021 (DOJ-ATR031-00000103) | | | | | |
| 9590 | Anna Bieganowska | Metadata from CLAXTON_0173703 (900) _ CLA_0072794. | | | | | |
| 9591 | Anna Bieganowska | Metadata from CLAXTON_0173703 (900-1) _ CLA_0072792. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9592 | Anna Bieganowska | Metadata from CLAXTON_0089306 (597). | | | | | |
| 9593 | Anna Bieganowska | Metadata from CLAXTON_0089312 (503). | | | | | |
| 9594 | | Finch custodial witness exhibit list. | | | | | |
| 9595 | Stewart Ward | Attachment A to the Koch Foods Custodian of Records Trial Subpoena. | | | | | |
| 9596 | Robert Lewis | Interview notes for Robert Lewis dated 10/25/2021. | | | | | |
| 9597 | Ted Sangalis | Interview notes for Ted Sangalis dated 10/25/2021. | | | | | |
| 9598 | | *In re Broiler Chicken Antitrust Litigation*: Deposition of Joel Loren Williams dated 2/27/2019. | | | | | |
| 9599 | Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Deposition of J. Pete Martin dated 5/7/2019. | | | | | |
| 9600 | Michael Ledford | Michael Ledford Contact Entry – Bill Kantola. | | | | | |
| 9601 | Michael Ledford | Michael Ledford Contact Entry – Bill Lovette. | | | | | |
| 9602 | Michael Ledford | Michael Ledford Contact Entry – Brian Roberts. | | | | | |
| 9603 | Michael Ledford | Michael Ledford Contact Entry – Carl Pepper. | | | | | |
| 9604 | Michael Ledford | Michael Ledford Contact Entry – Greg Tench. | | | | | |
| 9605 | Michael Ledford | Michael Ledford Contact Entry – Jayson Penn. | | | | | |
| 9606 | Michael Ledford | Michael Ledford Contact Entry – Jimmie Little. | | | | | |
| 9607 | Michael Ledford | Michael Ledford Contact Entry – Justin Gay. | | | | | |
| 9608 | Michael Ledford | Michael Ledford Contact Entry – Kent Kronauge. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9609 | Michael Ledford | Michael Ledford Contact Entry – Kevin Grindle. | | | | | |
| 9610 | Michael Ledford | Michael Ledford Contact Entry – Mikell Fries. | | | | | |
| 9611 | Michael Ledford | Michael Ledford Contact Entry – Ric Blake. | | | | | |
| 9612 | Michael Ledford | Michael Ledford Contact Entry – Roger Austin. | | | | | |
| 9613 | Michael Ledford | Michael Ledford Contact Entry – Scott Brady. | | | | | |
| 9614 | Michael Ledford | Michael Ledford Contact Entry – Scott Tucker. | | | | | |
| 9615 | Michael Ledford | Michael Ledford Contact Entry – Searcy Wildes | | | | | |
| 9616 | Michael Ledford | Michael Ledford Contact Entry – Tim Mulrenin | | | | | |
| 9617 | Michael Ledford | Michael Ledford Contact Entry – Tim Stiller | | | | | |
| 9618 | Michael Ledford | Michael Ledford Contact Entry – Walter Cooper | | | | | |
| 9619 | | Interview of Matt Bunch, Carolyn Sue Arens, Stephen Gresch Memorandum of Interview with date of incident of 10/25/2021 | | | | | |
| 9623-4 | Robbie Bryant | Attachment to Robbie Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9620 | Simeon Morbey | *In re Broiler Chicken Antitrust Litigation*: Deposition of J. Pete Martin dated 5/7/2019 | | | | | |
| 9623-3 | Robbie Bryant | Attachment to Robbie Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9621 | Robbie Bryant | Interview of Robbie Bryant Investigative Record Form with date of activity of 09/27/2021 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9623-2 | Robbie Bryant | Attachment to Robbie Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9622 | Robbie Bryant | Interview of Robbie Bryant FD-302 with investigation on date of 2/23/2021 | | | | | |
| 9623-1 | Robbie Bryant | Attachment to Robbie Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9623 | Robbie Bryant | Interview of Robbie Bryant FD-302 with investigation on date of 10/20/2021 | | | | | |
| 9624 | Robbie Bryant | Interview of Robbie Bryant FD-302 with investigation on date of 10/22/2021 | | | | | |
| 9625 | Robbie Bryant | Interview of Robbie Bryant FD-302 with investigation on date of 10/22/2021 | | | | | |
| 9626 | Robbie Bryant | Interview of Robbie Bryant FD-302 with investigation on date of 10/19/2021 | | | | | |
| 9627 | Robbie Bryant | Interview notes for Robbie Bryant dated 10/21/2021 | | | | | |
| 9628 | Robbie Bryant | Handwritten notes of Robbie Bryant | | | | | |
| 9629 | Robbie Bryant | Interview of Robbie Bryant Investigative Record Form with date of activity of 10/25/2021 | | | | | |
| 9630 | Robbie Bryant | Interview of Robbie Bryant FD-302 with investigation on date of 6/22/2021 (Bryant-302-ATR001-00000001) | | | | | |
| 9631 | Robbie Bryant | Interview of Robbie Bryant FD-302 with investigation on date of 7/12/2021 (Bryant-302-ATR002-00000001) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9632 | Robbie Bryant | Interview of Robbie Bryant FD-302 with investigation on date of 9/23/2021 (Bryant-302-ATR004-00000001) | | | | | |
| 9633 | Robbie Bryant | Interview of Robbie Bryant Investigative Record Form with date of activity of 9/14/2021 (Bryant-IRF-ATR001-00000001) | | | | | |
| 9634 | Robbie Bryant | Interview of Robbie Bryant Investigative Record Form with date of activity of 10/4/2021 (Bryant-IRF-ATR002-00000001) | | | | | |
| 9635 | Robbie Bryant | Interview of Robbie Bryant FD-302 with investigation on date of 9/8/2021 (Bryant-302-ATR003-00000001) | | | | | |
| 9636 | | Interview of Robert Hood Memorandum of Interview with date of incident of 10/26/2021 | | | | | |
| 9637 | | Interview of Robert Hood Memorandum of Interview with date of incident of 10/26/2021 | | | | | |
| 9638 | | Email chain between Brenda Ray and Jayson Penn on or about 7/12/2012 (PILGRIMS-0005832492) | | | | | |
| 9639 | | Email chain between Joe Grendys and Bill Lovette on or about 5/1/2016 (PILGRIMS-DOJ-0000509317) | | | | | |
| 9640 | | Emails between Kevin Grindle, Roger Austin, and others, on or about 7/12/2012 (PILGRIMS-DOJ-0000509318) | | | | | |
| 9641 | | Email chain between Joe Grendys and Bill Lovette on or about 5/1/2016 (PILGRIMS-DOJ-0002147529) | | | | | |
| 9642 | | Calendar invitation regarding Delta flight on or about 8/14/2014 (PILGRIMS-0009253412) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9643 | | Calendar invitation regarding Delta flight on or about 8/24/2014 (PILGRIMS-0009253409) | | | | | |
| 9645-2 | | Jimmie Little Toll Record Excepts (ATT-ATR001-00000001) with additional highlights | | | | | |
| 9644 | | Interview of Robbie Bryant FD-302 with investigation on date of 9/23/2020 (Bryant-302-ATR001-00000001) | | | | | |
| 9645-1 | | Highlighted Jimmie Little Toll Record Excerpts (ATT-ATR001-00000001). | | | | | |
| 9645 | | Jimmie Little Toll Record Excepts (ATT-ATR001-00000001). | | | | | |
| 9646 | Larry Barela | Larry Barela Exhibit List. | | | | | |
| 9647 | | Email chain between Brian Roberts, Bob Lewis, Tim Mulrenin, Carl Pepper, and Mark Milbrodt dated on or about 7/18/2014 (TY-000123872). | | | | | |
| 9648 | LaNard Taylor | Email chain between Bob Lewis, Judy Hall, Ric Blake dated on or about 11/20/14 (GEODOJ_0619994). | | | | | |
| 9649 | Anna Bieganowska | Anna Bieganowska Exhibit List. | | | | | |
| 9650 | Robert Lewis | Agent Interview Notes of Bob Lewis dated on or about 10/25/2021. | | | | | |
| 9651 | Robert Lewis | Agent Interview Notes of Bob Lewis Notes dated on or about 10/26/2021. | | | | | |
| 9652 | Robbie Bryant | Agent Interview Notes of Robbie Bryant dated on or about 10/26/21. | | | | | |
| 9653 | Robbie Bryant | Agent Interview Notes of Robbie Bryant dated on or about 10/27/21. | | | | | |
| 9654 | | Calendar invitation to Bill Kantola dated on or about 10/14/14 (KOCHFOODS-0000214399). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9655 | Anna Bieganowska | Updated Anna Bieganowska Exhibit List. | | | | | |
| 9656 | | Updated Phil Fanara Exhibit List. | | | | | |
| 9657 | Robert Lewis | Email chain between Bob Lewis and Bill Kantola dated on or about 7/18/14 (KOCHFOODS-0000251725). | | | | | |
| 9658 | Anna Bieganowska | Excel spreadsheet containing information on various productions dated 10/31/21. | | | | | |
| 9659 | Robert Lewis | Agent Interview Notes of Bob Lewis dated 10/31/21. | | | | | |
| 9659 | Robert Lewis | Bob Lewis Interview Notes 10-31-2021 | | | | | |
| 9660 | Stewart Ward | Updated Stewart Ward Exhibit List. | | | | | |
| 9661 | Robbie Bryant | Agent Interview Notes of Robbie Bryant dated 10/31/2021. | | | | | |
| 9662 | | Excel spreadsheet titled Contacts (CLAXTON_0181697). | | | | | |
| 9663 | Sara Fisher | Screenshot of contact information from Sara Fisher (Roger Austin - RSCS030054). | | | | | |
| 9664 | Sara Fisher | Screenshot of contact information from Sara Fisher (Ric Blake - RSCS030055). | | | | | |
| 9665 | Sara Fisher | Screenshot of contact information from Sara Fisher (Scott Brady - RSCS030056). | | | | | |
| 9666 | Sara Fisher | Screenshot of contact information from Sara Fisher (Kevin Grindle - RSCS030057). | | | | | |
| 9667 | Sara Fisher | Screenshot of contact information from Sara Fisher (Bill Kantola - RSCS030058). | | | | | |
| 9668 | Sara Fisher | Screenshot of contact information from Sara Fisher (Tim Mulrenin - RSCS030059). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9669 | Sara Fisher | Screenshot of contact information from Sara Fisher (Carl Pepper - RSCS030060). | | | | | |
| 9670 | Robert Lewis | Agent Interview Notes of Bob Lewis dated 11/1/21 (DOC_20211102030720). | | | | | |
| 9671 | Robbie Bryant | Terms of Immunity Agreement Regarding Robbie Bryant. | | | | | |
| 9672-1 | | Highlighted excerpt from Jayson Penn's toll records (VZW-ATR004-00000630). | | | | | |
| 9672 | | Excerpt from Jayson Penn's toll records (VZW-ATR004-00000630). | | | | | |
| 9673 | | Screenshot of contact information from Meyer Skalak (Brian Roberts). | | | | | |
| 9674 | | Screenshot of contact information from Meyer Skalak (Tim Mulrenin). | | | | | |
| 9675 | | Screenshot of contact information from Meyer Skalak (Jayson Penn). | | | | | |
| 9676 | | Screenshot of contact information from Meyer Skalak (Bill Lovette). | | | | | |
| 9677 | | Screenshot of contact information from Meyer Skalak (Searcy Wildes). | | | | | |
| 9678 | | Screenshot of contact information from Meyer Skalak (Justin Gay). | | | | | |
| 9679 | | Screenshot of contact information from Meyer Skalak (Bill Lovette). | | | | | |
| 9680 | | Screenshot of contact information from Meyer Skalak (Scott Brady). | | | | | |
| 9681 | | File of and handwritten notes of Ric Blake (GEODOJ_0690001). | | | | | |
| 9682 | | File of and handwritten notes of Ric Blake (GEODOJ_0690108). | | | | | |
| 9683 | | File of and handwritten notes of Ric Blake (GEODOJ_0690188). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9684 | | File of and handwritten notes of Ric Blake (GEODOJ_0690267). | | | | | |
| 9685 | | File of and handwritten notes of Ric Blake (GEODOJ_0583959). | | | | | |
| 9686 | | File of and handwritten notes of Ric Blake (GEODOJ_0690443). | | | | | |
| 9687 | | File of and handwritten notes of Ric Blake (GEODOJ_0690539). | | | | | |
| 9688 | | File of and handwritten notes of Ric Blake (GEODOJ_0690368). | | | | | |
| 9689 | | Exhibit list of K.C. Tucker. | | | | | |
| 9690 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing (GEODOJ_0579331). | | | | | |
| 9691 | Michael Ledford | Excel spreadsheet titled Fresh 2013 ufpc monthly cost model rfp dated on or about 10/10/2012 (KOCHFOODS-0000561603). | | | | | |
| 9692 | Michael Ledford | Excel spreadsheet titled UFPC Feed Flow Through Pricing For Period 1 2013 KFC Bid dated on or about 10/9/2012 (CLA_0191550). | | | | | |
| 9693 | Michael Ledford | Excel spreadsheet titled UFPC Cost Plus Pricing For Period 2013 Bid dated on or about 10/10/2012 (PILGRIMS-0002932696). | | | | | |
| 9694 | Michael Ledford | Excel spreadsheet titled UFPC Cost Plus Pricing dated on or about 11/06/2012 (PILGRIMS-0002932789). | | | | | |
| 9695 | Michael Ledford | Email between Brian Roberts, Doug Ramsey, Greg Spencer, and Andy Lubert on or about 10/10/2012 (TY-000912968). | | | | | |
| 9696 | Michael Ledford | Excel spreadsheet titled Tyson-Yum Poultry Bid Sheet Event 2012-2013 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | dated on or about 10/10/2012 (TY-002544938). | | | | | |
| 9697 | Sara Fisher | Adobe PDF titled Period 12, 2017 Margin Over Feed Price Summary (RSCS007976). | | | | | |
| 9698 | | Confidentiality Agreement dated on or about 7/16/2015 (POLLO-ATR001-00000001). | | | | | |
| 9699 | | Confidentiality Agreement dated on or about 11/5/2009 (POLLO-ATR001-00000007). | | | | | |
| 9700 | | Fully executed Supplier Payment Terms Change Form for Pilgrim's Pride, signed July 2016 (SYSCO-00002078). | | | | | |
| 9701 | | Supplier Payment Terms Change Form for Koch Meat Co effective October 1, 2016, signed on behalf of Koch (SYSCO-00002079) | | | | | |
| 9702 | | Supplier Standard Payment Terms and Cash Discount Form for Koch Foods effective March 2020, fully executed, signed January 9, 2020 (SYSCO-0002080). | | | | | |
| 9703 | Carl Pepper | Email chain between Tim Mulrenin, Carl Pepper, Brian Roberts, Mark Milbrodt, and Tim Scheiderer, among others, on or about 8/13/2014 (TY-000128401). | | | | | |
| 9704 | Pete Suerken | Calendar invitation regarding FW: COB Tyson including Brian Roberts, Tim Mulrenin, and Pete Suerken on or about 9/3/2014 (TY-001492160). | | | | | |
| 9705 | Michael Ledford | Email chain between Roger Austin and Mike Ledford on or about 5/5/2010 (PILGRIMS-0007586633). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9706 | | Exhibit list of Robert Dawson. | | | | | |
| 9707 | | Text Message from Jayson Penn to Bill Lovette and Fabio Sandri on or about 11/9/2014 (PILGRIMS-DOJ-0000484965). | | | | | |
| 9708 | | Text message picture attachment dated on or about 11/9/2014 (PILGRIMS-DOJ-0000484966). | | | | | |
| 9709 | | Text message from Jayson to fsandri@gmail.com and Bill Lovette on or about 11/9/2014 (PILGRIMS-DOJ-0004653654). | | | | | |
| 9710 | | Email between registration@combinenet.com and Roger Austin on or about 9/26/2012 (PILGRIMS-DOJ-0001228617). | | | | | |
| 9711 | | Text message from Fabio Sandri to Jayson Penn and Bill Lovette dated on or about 11/9/2014 (PILGRIMS-DOJ-0000484949). | | | | | |
| 9712 | | Text message from Fabio Sandri to Jayson Penn and Bill Lovette dated on or about 11/9/2014 (PILGRIMS-DOJ-0000484950). | | | | | |
| 9713 | | Picture dated on or about 11/9/2014 (PILGRIMS-DOJ-0000484951). | | | | | |
| 9714 | | Email from Timothy Mulrenin to various Tyson Employees on or about 2/11/ 2014 about Chick-fil-A NAE Press Release (TY-000618801). | | | | | |
| 9715 | | Attachment to email titled Chick-Fil-A Press release dated on or about 2/11/2014 (TY-000618802). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9716 | | Excerpt of Scott Brady ((256)536-6120) toll records (ATT-ATR005-00000235). | | | | | |
| 9717 | | Excerpt of Scott Brady ((678)640-1622) toll records (VZW-ATR001-00001257). | | | | | |
| 9718 | | Excel spreadsheet titled UFPC Cost Plus Pricing undated (PILGRIMS-0002820578). | | | | | |
| 9719 | | Excerpt of Brian Roberts ((770) 597-5779) toll records (ATT-ATR006-00009097). | | | | | |
| 9720 | | Excerpt of Tim Mulrenin ((302)299-0275) toll records (ATT-ATR001-00000001). | | | | | |
| 9721 | | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 9722 | | Excerpt of Jimmie Little ((214) 755-6081) toll records (ATT-ATR001-00000001). | | | | | |
| 9723 | | Excel spreadsheet titled PILGRIM'S PRIDE CORPORATION POPEYES COST PLUS MONTHLY PRICING 2018/2019 Pricing Proposal undated (PILGRIMS-DOJ-0000412082). | | | | | |
| 9724 | | Excel spreadsheet titled Tyson Foods, INC. Popeyes Cost Plus Monthly Pricing 2018 Proposed Model using Kent's Grain Assumptions, undated (TY-000722085). | | | | | |
| 9725 | | Excerpt of document titled contacts.backup.CSV dated on or about 7/22/2015 (PILGRIMS-DOJ-0004505846). | | | | | |
| 9726 | | Document titled Contract No. 214188P dated on or about | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | 12/17/2014 (POLLO-ATR001-00000064). | | | | | |
| 9727 | | Email between Joe Brink, Jimmie Little, and Matthew Boarman dated on or about 10/8/2014 (PILGRIMS-DOJ-0002271090). | | | | | |
| 9728 | | Declaration executed on 9/27/2021 signed by Gary Weeks. | | | | | |
| 9729 | | Email between Walter Cooper and Joe Brink dated on or about 8/27/2015 (POLCHKED0000032260). | | | | | |
| 9730 | | Email between Walter Cooper and Joe Brink dated on or about 9/22/2014 (POLCHKED0000084141). | | | | | |
| 9731 | | Email chain between Walter Cooper and Joe Brink dated on or about 11/06/2015 (POLCHKED0000106956). | | | | | |
| 9732 | | Email between Walter Cooper and Joe Brink dated on or about 9/03/2015 (POLCHKED0000110827). | | | | | |
| 9733 | | Email chain between Walter Cooper and Joe Brink dated on or about 9/11/2015 (POLCHKED0000011903). | | | | | |
| 9734 | | Email chain between Walter Cooper and Joe Brink dated on or about 8/27/2015 (POLCHKED0000112791). | | | | | |
| 9735 | | Email chain between Walter Cooper and Joe Brink dated on or about 12/01/2014 (POLCHKED0000128775). | | | | | |
| 9736 | | Email chain between Walter Cooper and Joe Brink dated on or about 11/08/2014 (POLCHKED0000131058). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9737 | | Email between Walter Cooper and Joe Brink dated on or about 10/24/2014 (POLCHKED0000131648). | | | | | |
| 9738 | | Email chain between Ralph Droz, Joe Brink, and others dated on or about 11/14/2014 (POLCHKED0000132303). | | | | | |
| 9739 | | Email chain between Walter Cooper and Joe Brink dated on or about 10/13/2014 (POLCHKED0000133060). | | | | | |
| 9740 | | Email chain between Walter Cooper and Joe Brink dated on or about 9/22/2014 (POLCHKED0000133954). | | | | | |
| 9741 | | Email chain between Joe Brink, Jeff Webb, and Walter Cooper dated on or about 12/01/2014 (POLCHKED0000280097). | | | | | |
| 9742 | | Email chain between Joe Brink, Jeff Webb, and others dated on or about 11/21/2014 (POLCHKED0000473500). | | | | | |
| 9743 | Carl Pepper | Email chain between Carl Pepper and Neal Simco dated on or about 9/7/2011 (TY-000000100). | | | | | |
| 9744 | | Email chain between Jason McGuire and Jayson Penn dated on or about 8/18/2014 (PILGRIMS-DOJ-0001527546). | | | | | |
| 9745 | | Email chain between Eric Oare, Chris Sharp, Kent Kronauge, Walter Cooper, Mikell Fries, and others on or about 12/28/2012 (TY-000914428). | | | | | |
| 9746 | | Email out of office from Eric Oare to Brian Roberts on or about 10/15/2012 (TY-000913089). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9747 | | Email chain between Eric Oare and Scott Tucker on or about 11/27/2012 (PILGRIMS-DOJ-0002182676). | | | | | |
| 9748 | Rachel Evans | Stipulation on Phone Numbers and Places of Employment. | | | | | |
| 9749 | | Email between chain between Bill Lovette, Don Jackson, and others on or about 4/18/2011 (PILGRIMS-0006711623). | | | | | |
| 9750 | | Email between Joe Brink and Matthew Boarman on or about 11/17/2013 (PILGRIMS-DOJ-0000109606). | | | | | |
| 9751 | | Email between Scott Tucker and Roger Austin on or about 11/29/2012 attaching Excel spreadsheet (PILGRIMS-0005252997). | | | | | |
| 9752 | | Excel spreadsheet titled Price Reduction Impact dated on or about 11/29/2012 (PILGRIMS-0005252998). | | | | | |
| 9753 | | Email chain between Roger Austin and Scott Tucker on or about 11/29/2012 (PILGRIMS-0005997726). | | | | | |
| 9754 | | PowerPoint presentation titled Anti-Corruption & Antitrust Live Session Training 05.15.14 (TY-007001139). | | | | | |
| 9755 | | Excel spreadsheet titled Gary Roberts (TY-007001140). | | | | | |
| 9756 | | Email between Linda Wray and Brian Roberts on or about 6/6/2012 attaching Excel spreadsheet and Adobe PDF (TY-000957987). | | | | | |
| 9757 | | Excel spreadsheet titled BRobertsGroupList_060612 (TY-000957988) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9758 | | Adobe PDF of an offer letter dated on or about 5/24/2012 (TY-000957989). | | | | | |
| 9759 | | Excerpt of document titled contacts.backup.CSV dated on or about 7/22/2015 (PILGRIMS-DOJ-0004505846). | | | | | |
| 9782 | | Email chain between Brian Roberts and Terri Sherman on or about 9/17/2014 (TY-000940322). | | | | | |
| 9783 | | Email between Jayson Penn and Jason McGuire on or about 8/7/2014 attaching photo (PILGRIMS-DOJ-0001532514). | | | | | |
| 9784 | | Photo titled HEB Top to Top mtg 8_08_14 v.2.pptx (PILGRIMS-DOJ-0001532515). | | | | | |
| 9785 | | Email chain between Rob Alsberg, Brenda Ray, Ken Joyner, and others on or about 8/31/2012 (PILGRIMS-DOJ-0000447737). | | | | | |
| 9786 | | Email between Brian Roberts, Tim Mulrenin, Tim Scheiderer, and others on or about 7/12/2014 (TY-001490946). | | | | | |
| 9787 | | Adobe PDF titled Brian Roberts CMS14 Inv-0018880 dated on or about 5/13/2014 (TY-000975331). | | | | | |
| 9788 | | Adobe PDF of Team Member Expense Report dated on or about 7/26/2014 and receipts (TY-007001783). | | | | | |
| 9789 | | Interview FD-302 of Gary Brian Roberts with investigation on date or about 9/23/2020 (Roberts-302-ATR001-0000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9790 | | Agri Stats Processing Analysis: Small Bird Weight (PILGRIMS-0000033197) | | | | | |
| 9791 | | Email between Eric Oare and Justin Gay on or about 2/6/2015 attaching Excel spreadsheet (PILGRIMS-0005813309). | | | | | |
| 9792 | | Excel spreadsheet titled SBD 2015 Price Increase List (PILGRIMS-0005813310). | | | | | |
| 9793 | | Email between Brian Roberts and Andy Lubert on or about 8/22/2014 (TY-000939545). | | | | | |
| 9794 | | Email between Brian Roberts, Carla Byrd, Kim Beatty, Andy Lubert, and Mike Brown, on or about 11/11/2014 (TY-000942344). | | | | | |
| 9795 | | Email chain between Andy Lubert, Heather Jensen, Brad Johnston, Brian Roberts, and Mike Brown, among others, on or about 11/17/2014 attaching Excel spreadsheet and PowerPoint presentation (TY-000975971). | | | | | |
| 9796 | | Excel spreadsheet titled FS National Account Organization L4v2.xlsx dated on or about 11/17/2014 (TY-000975973). | | | | | |
| 9797 | | PowerPoint presentation titled FS National Account Sales L4 Organizationv5.pptx dated on or about 11/14/2014 (TY-000975974). | | | | | |
| 9798 | | Email between Brandon Campbell, Andy Lubert, Brian Roberts, Tim Mulrenin, and Charlie Solomon, among others, on or about 8/8/2014, | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | attaching Excel spreadsheet (TY-001230711). | | | | | |
| 9799 | | Excel spreadsheet titled CFA_2015PricingSummary.xlsx dated on or about 8/8/2014 (TY-001230712). | | | | | |
| 9800 | | Email chain between Brandon Campbell, Brian Roberts, and Tim Mulrenin, among others, on or about 9/3/2014 attaching Excel spreadsheet (TF-0003607746). | | | | | |
| 9801 | | Excel spreadsheet titled Tyson Foods, Inc. Popeyes Cost Plus Monthly Pricing 2015 Pricing Model dated on or about 9/3/2014 (TF-0003607747). | | | | | |
| 9802 | | Email chain between Steven Cullen and Andy Lubert on or about 10/8/2014 (TY-003871943). | | | | | |
| 9803 | | Email chain between Justin Gay, Thomas Lane, and Tim Stiller on or about 9/12/2014 attaching Excel spreadsheet (PILGRIMS-DOJ-0003843930). | | | | | |
| 9804 | | Excel spreadsheet titled Popeye's 2015 Pricing Model 14-09-12 Final (PILGRIMS-DOJ-0003843931). | | | | | |
| 9805 | | Handwritten note and business card of Bill Lovette (PILGRIMS-DOJ-0000509405). | | | | | |
| 9806 | Sheri Garland | Handwritten notes by Bill Lovette (PILGRIMS-DOJ-0000509421). | | | | | |
| 9807 | Sheri Garland | Handwritten notes of Jayson Penn (PILGRIMS-DOJ-0000511682). | | | | | |
| 9808 | Sheri Garland | Handwritten notes of Jayson Penn (PILGRIMS-DOJ-0000511886). | | | | | |
| 9809 | Carl Pepper | Email chain between Carl Pepper, Tim Harrelson, Catherine Breck, Winford | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Parsons, and Myra Eichenberger, among others, on or about 6/28/2017 (TY-000693096). | | | | | |
| 9810 | Carl Pepper | Adobe PDF titled Tyson Invoice on or about 6/21/2017 (TY-000693098). | | | | | |
| 9811 | Carl Pepper | Email between Carl Pepper, Catherine Breck, Shalanna Thronton, and Myra Eichenberger on or about 7/26/2017 (TY-000694682). | | | | | |
| 9812 | Carl Pepper | Adobe PDF titled Tyson Invoice on or about 7/12/2017 (TY-000694683). | | | | | |
| 9813 | Carl Pepper | Email between Carl Pepper, Winford Parsons, Catherine Breck, and Myra Eichenberger on or about 7/28/2017 (TY-000694805). | | | | | |
| 9814 | Carl Pepper | Adobe PDF titled Tyson Invoice on or about 7/25/2017 (TY-000694806). | | | | | |
| 9815 | Carl Pepper | Email between Carl Pepper, Winford Parsons, Catherine Breck, and Myra Eichenberger on or about 7/28/2017 (TY-000695236). | | | | | |
| 9816 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 8/1/2017 (TY-000695237). | | | | | |
| 9817 | Carl Pepper | Email chain between Carl Pepper, Catherine Breck, Christine Davis, Penny Clark, and Angela Larsen, among others on or about 8/8/2017 (TY-000695391). | | | | | |
| 9818 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 7/27/2017 (TY-000695394). | | | | | |
| 9819 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 7/27/2017 (TY-000695395). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9820 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 7/27/2017 (TY-000695396). | | | | | |
| 9821 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 8/7/2017 (TY-000695397). | | | | | |
| 9822 | Carl Pepper | Email between Carl Pepper, Myra Eichenberger, Catherine Breck, and Jackie Schriver on or about 9/12/2017, attaching PDF (TY-000697452). | | | | | |
| 9823 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 9/7/2017 (TY-000697453). | | | | | |
| 9824 | Carl Pepper | Email between Carl Pepper, Myra Eichenberger, and Catherine Breck on or about 9/12/2017 attaching PDF (TY-000697454). | | | | | |
| 9825 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 9/7/2017 (TY-000697455). | | | | | |
| 9826 | Carl Pepper | Email between Carl Pepper, Catherine Breck, Jackie Schriver, Myra Eichenberger, and Shalanna Thornton on or about 9/14/2017 attaching document (TY-000697768). | | | | | |
| 9827 | Carl Pepper | Adobe PDF titled Tyson Foods Route Sales dated on or about 8/28/2017 (TY-000697769). | | | | | |
| 9828 | Carl Pepper | Email between Carl Pepper, Catherine Breck, Jackie Schriver, Myra Eichenberger, and Shalanna Thornton on or about 9/14/2017 attaching document (TY-000697771). | | | | | |
| 9829 | Carl Pepper | Adobe PDF titled Tyson Foods Route Sales dated on or about 9/8/2017 (TY-000697772). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9830 | Carl Pepper | Email between Carl Pepper, Tim Mulrenin, Tim Scheiderer, Rich Eddington, and Carol Knight, among others, on or about 10/23/2015 attaching document (TY-000716895). | | | | | |
| 9831 | Carl Pepper | Excel spreadsheet titled RSCS Cost Plus FOB Pricing - Mainland dated on or about 11/12/2015 (TY-000716897). | | | | | |
| 9832 | Carl Pepper | Excel spreadsheet titled RSCS Cost Plus FOB Pricing - Mainland dated on or about 7/15/2017 (TY-000716992). | | | | | |
| 9833 | Carl Pepper | Email between Carl Pepper and Carol Knight on or about 7/7/2017 (TY-000716993). | | | | | |
| 9834-1 | Carl Pepper | Adobe PDF of GX 9834, Excel spreadsheet titled RSCS Cost Plus FOB Pricing - Mainland dated on or about 8/12/2017 (TY-000716995). | | | | | |
| 9834 | Carl Pepper | Excel spreadsheet titled RSCS Cost Plus FOB Pricing - Mainland dated on or about 8/12/2017 (TY-000716995). | | | | | |
| 9835 | Carl Pepper | Email between Carl Pepper and Carol Knight on or about 8/4/2017 attaching document (TY-000716996). | | | | | |
| 9836 | Carl Pepper | Excel spreadsheet titled RSCS Cost Plus FOB Pricing - Mainland dated on or about 9/9/2017 (TY-000716998). | | | | | |
| 9837 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 6/1/2017 attaching Excel spreadsheet (TY-000720944). | | | | | |
| 9838 | Carl Pepper | Excel spreadsheet titled Cost Plus Changes Popeyes June 2017.xlsx dated on or about 6/1/2017 (TY-000720946). | | | | | |
| 9839 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 6/29/2017 | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | attaching Excel spreadsheet (TY-000720947). | | | | | |
| 9840 | Carl Pepper | Excel spreadsheet titled Cost Plus Changes Popeyes July 2017.xlsx dated on or about 6/29/2017 (TY-000720949). | | | | | |
| 9841 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing December 2016.xlsx dated on or about 11/30/2016 (TY-000720774). | | | | | |
| 9842 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing November 2016.xlsx dated on or about 11/3/2016 (TY-000720767). | | | | | |
| 9843 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 11/3/2016 attaching Excel spreadsheets (TY-000720763). | | | | | |
| 9844 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing September 2016.xlsx dated on or about 8/30/2016 (TY-000720749). | | | | | |
| 9845 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 9/1/2016 attaching Excel spreadsheets (TY-000720749). | | | | | |
| 9846 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing March 2016.xlsx dated on or about 3/3/2016 (TY-000720693). | | | | | |
| 9847 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 3/4/2016 attaching Excel spreadsheets (TY-000720691). | | | | | |
| 9848 | Carl Pepper | Email chain between Shanise Weatherman, Carl Pepper, Darrel Bowlin, Catherine Breck, and Ritchey Collyar, among others, on or about 3/3/2017, attaching Excel spreadsheets (TY-000721156). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9849 | Carl Pepper | Excel spreadsheet titled Popeyes Pricing March 2017.xlsx dated on or about 2/28/2017 (TY-000721158). | | | | | |
| 9850 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Catherine Breck, Jeff Riherd, and Sophia Dhanani, among others, on or about 3/27/2017, attaching Adobe PDFs (TY-000722573). | | | | | |
| 9851 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 3/7/2017 (TY-000722574). | | | | | |
| 9852 | Carl Pepper | Email chain between Carl Pepper, Catherine Breck, Jeffrey Ledbetter, Janie Tucker, and Penny Clark, among others, on or about 3/29/2016 attaching documents (TY-000743223). | | | | | |
| 9853 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 3/15/2016 (TY-000743226). | | | | | |
| 9854 | Carl Pepper | Email chain between Carl Pepper, Catherine Breck, Chuck Thayer, and Jeff Riherd on or about 11/30/2016 attaching documents (TY-000745907). | | | | | |
| 9855 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 11/23/2016 (TY-000745909). | | | | | |
| 9856 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 11/22/2016 (TY-000745910). | | | | | |
| 9857 | Carl Pepper | Email between Carl Pepper and Kent Kronauge on or about 1/3/2017 attaching documents (TY-000746268). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9858 | Carl Pepper | Excel spreadsheet titled Tyson Foods Inc. Popeyes Cost Plus Monthly Pricing (TY-000746272). | | | | | |
| 9859 | Carl Pepper | Email chain between Carl Pepper and Catherine Breck on or about 1/5/2017 attaching document (TY-000746296). | | | | | |
| 9860 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 12/30/2016 (TY-000746298). | | | | | |
| 9861 | Carl Pepper | Email chain between Carl Pepper, Tim Scheiderer, Carolyn Foster, Catherine Breck, and Christine Davis, among others, on or about 1/24/2017 attaching document (TY-000746512). | | | | | |
| 9862 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 12/27/2016 (TY-000746515). | | | | | |
| 9863 | Carl Pepper | Email chain between Carl Pepper, Janie Tucker, Zoe Pepper, Chuck Thayer, and Steve Langford on or about 11/7/2015 attaching document (TY-000797680). | | | | | |
| 9864 | Carl Pepper | Adobe PDF titled Tyson Invoice dated on or about 10/29/2015 (TY-000797681). | | | | | |
| 9865 | | Adobe PDF titled Policy - PPC - Agri Stats (nmw) 062413 (PILGRIMS-DOJ-0002916975). | | | | | |
| 9866 | | Email between Greg Tatum, Beverly Diviney, Bill Lovette, and Jayson Penn, among others, on or about 8/2/2011 (PILGRIMS-DOJ-0004180550). | | | | | |
| 9867 | | Email between Bill Lovette, Sheri Garland, Jayson Penn, David Blackmon, and Alexander Ivannikov | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | dated on or about 8/18/2014 (PILGRIMS-0009357813). | | | | | |
| 9868 | | Adobe PDF titled JBS USA Flight Itenerary dated on or about 8/19/2014 (PILGRIMS-0009357814). | | | | | |
| 9869 | | Email chain between Roger Austin and Jayson Penn on or about 1/27/2012 (PILGRIMS-0005827819). | | | | | |
| 9870 | | Email chain between Roger Austin and Jayson Penn on or about 1/27/2012 (PILGRIMS-0005827827). | | | | | |
| 9871 | | Adobe PDF titled 8-Piece COB Pricing Model dated on or about December 2, 2013, between Tyson and United Foodservice Purchasing Co-op (RSCS030061). | | | | | |
| 9872 | | Hard copy file (GEODOJ_0587440). | | | | | |
| 9873 | | Rickie Blake Human Resources File (GEODOJ_0672893). | | | | | |
| 9874 | | Excel Spreadsheet titled 2014 Master Bonus Eligible Employee List dated on or about 8/20/2021 (PILGRIMS-DOJ-0005168328). | | | | | |
| 9875 | | Email between Nicholas White, Jayson Penn, and Larry Higdem, attaching Adobe PDF on or about 1/6/2014 (PILGRIMS-DOJ-0002916974). | | | | | |
| 9876 | Carl Pepper | Calendar Invitation regarding Various Customer Conversations including Tim Scheiderer, Steve Cullen, Tim Mulrenin, Carl Pepper, and Mark Milbrodt on or about 8/19/2014 (TY-000128151). | | | | | |
| 9877 | Carl Pepper | Calendar invitation regarding Popeye's meeting - Kent Kronauge including | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Tim Mulrenin, Brian Roberts, and Carl Pepper on or about 8/21/2014 (TY-000128165). | | | | | |
| 9878 | Carl Pepper | Calendar invitation regarding KFC Popeye's Church's fresh disc. including Carl Pepper and Tim Mulrenin on or about 8/18/2014 (TY-000128166). | | | | | |
| 9879 | Carl Pepper | Email chain between Tim Mulrenin, Mark Milbrodt, Carl Pepper, Brian Roberts, and Rich Eddington on or about 8/12/2014 (TY-000128302). | | | | | |
| 9880 | Carl Pepper | Email chain between Tim Mulrenin, Mark Milbrodt, Carl Pepper, Brian Roberts, and Rich Eddington on or about 8/12/2014 (TY-000128347). | | | | | |
| 9881 | Carl Pepper | Email chain between Tim Mulrenin, Mark Milbrodt, Carl Pepper, Brian Roberts, and Tim Scheiderer on or about 8/12/2014 (TY-000128353). | | | | | |
| 9882 | Carl Pepper | Email chain between Carl Pepper, Mike Hannigan, Tim Mulrenin, Charlie Solomon, and Steve Cullen, among others, on or about 8/6/2014 (TY-000133222). | | | | | |
| 9883 | Carl Pepper | Email chain between Tim Mulrenin, Carl Pepper, Mark Milbrodt, Brian Roberts, and Andy Lubert, among others, on or about 8/1/2014 (TY-000633653). | | | | | |
| 9884 | Carl Pepper | PowerPoint presentation titled KFC 8 Piece Formulation Discussion dated on or about 7/31/2014 (TY-000633655). | | | | | |
| 9885 | Carl Pepper | Email chain between Brian Roberts, Carl Pepper, Tim Mulrenin, Tim Scheiderer, and Mark Milbrodt, | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | among others, on or about 6/20/2014, attaching Excel spreadsheet (TY-000634075). | | | | | |
| 9886 | Carl Pepper | Excel spreadsheet titled KFC 2'8-2'12 Marinated Model (25119-928) dated on or about 6/5/2014 (TY-000634077). | | | | | |
| 9887 | Carl Pepper | Email between Mark Milbrodt, Brian Roberts, Tim Mulrenin, and Carl Pepper on or about 8/1/2014, attaching PowerPoint presentation (TY-000636164). | | | | | |
| 9888 | Carl Pepper | PowerPoint presentation titled KFC 8 Piece Formulation Discussion dated on or about 8/1/2014 (TY-000636165). | | | | | |
| 9889 | Carl Pepper | Email chain between Tim Mulrenin, Brian Roberts, Tim Sheiderer, Jared Mitchell, and Carl Pepper, among others, on or about 8/25/2014 attaching Excel spreadsheet (TY-000637893). | | | | | |
| 9890 | Carl Pepper | Excel spreadsheet titled Church's Pricing 2015 dated on or about 8/22/2014 (TY-000637895). | | | | | |
| 9891 | Carl Pepper | Email between Tim Mulrenin, Brian Roberts, Tim Sheiderer, and Carl Pepper on or about 8/19/2014 attaching meeting invite (TY-000638619). | | | | | |
| 9892 | Carl Pepper | Calendar invitation regarding KFC Popeye's Church's fresh including Tim Mulrenin, Tim Scheiderer, Carl Pepper, and Brian Roberts on or about 8/19/2014 (TY-000638620). | | | | | |
| 9893 | Carl Pepper | Email chain between Rich Eddington, Brian Roberts, Pete Suerken, Tim | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Mulrenin, and Carl Pepper, among others, on or about 8/25/2014 (TY-000939584). | | | | | |
| 9894 | | Letter to Department of Justice from Pilgrim's Pride Corporation dated on or about 8/13/2012 (DOJ-ATR037-00000001 at 003). | | | | | |
| 9895 | | Exhibit List of Stewart Ward. | | | | | |
| 9896 | Florence Becker | Adobe PDF titled Secretary's Certificate (MJPoultry-0000523982). | | | | | |
| 9897 | Florence Becker | Email chain between Flo Becker and Chris Levesque on or about 10/08/2015 (MJPoultry-0000524625). | | | | | |
| 9898 | Florence Becker | Letter to Pete Martin dated on or about 10/1/2015 (MJPoultry-0000524626). | | | | | |
| 9899 | Florence Becker | Email chain with Flo Becker on or about 4/08/2015 (MJPoultry-0000524641). | | | | | |
| 9900 | Florence Becker | Adobe PDF titled Poultry Processing Agreement (MJPoultry-0000524642). | | | | | |
| 9901 | Florence Becker | Email with Flo Becker on or about 4/08/2015 (MJPoultry-0000524746). | | | | | |
| 9902 | Florence Becker | Adobe PDF titled Poultry Processing Agreement (MJPoultry-000052474). | | | | | |
| 9903 | Florence Becker | Adobe PDF titled Corporate Resolution Certification (MJPoultry-0000528399). | | | | | |
| 9904 | Florence Becker | Email chain between Pete Martin, Tanveer Papa, and Doug Carnes on or about 1/24/2018 (MJPoultry-0000529201). | | | | | |
| 9905 | Florence Becker | Letter to Pete Martin and Greg Tench dated on or about 1/22/2018 (MJPoultry-0000529202). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9906 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9907 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9908 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9909 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9910 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9911 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9912 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9913 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9914 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9915 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9916 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9917 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9918 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9919 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9920 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9921 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9922 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9923 | Sheri Garland | Calendar invitation regarding Hampton Inn Tallahassee-Central including Jayson Penn dated 8/10/2014 (PILGRIMS-0009357700). | | | | | |
| 9924 | Sheri Garland | Calendar invitation regarding National Car Rental including Jayson Penn on or about 8/10/2014 (PILGRIMS-0009357701). | | | | | |
| 9925 | Sheri Garland | Calendar invitation regarding Fairmont Scottsdale Princess including Jayson Penn on or about 8/14/2014 (PILGRIMS-0009357792). | | | | | |
| 9926 | Sheri Garland | Calendar invitation regarding Southwest Airlines flight 1009 including Jayson Penn on or about 8/14/2014 (PILGRIMS-0009357793). | | | | | |
| 9927 | Sheri Garland | Calendar invitation regarding Hilton Garden Inn Bentonville including Jayson Penn on or about 8/16/2014 (PILGRIMS-0009357812). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9928 | Sheri Garland | Email chain between Jayson Penn and Sheri Garland on or about 8/22/2014 (PILGRIMS-DOJ-0006236339). | | | | | |
| 9929 | Sheri Garland | Email between Bill Lovette, Sheri Garland, David Blackmon, Jayson Penn, and Alexander Ivannikov on or about 8/12/2014 (PILGRIMS-DOJ-0006243370). | | | | | |
| 9930 | | Email between Eric Oare, Nadia Fahoum, and Julie Buckley on or about 12/29/2014 (PILGRIMS-0005813125). | | | | | |
| 9931 | | Email between Roger Austin and Jayson Penn on or about 10/7/2014 (PILGRIMS-0005856747). | | | | | |
| 9932 | | Email from Jayson Penn on or about 12/17/2012 (PILGRIMS-0006899279). | | | | | |
| 9933 | | Email between Brenda Ray and Jayson Penn, John Glynn, and Bill Stafford, among others on or about 7/23/2014 (PILGRIMS-0006950533). | | | | | |
| 9934 | | Email chain between Scott Tucker and Paul Bracewell on or about 6/23/2016 (PILGRIMS-DOJ-0000340581). | | | | | |
| 9935 | | Excel spreadsheet titled UFPC Cost Plus Pricing Period 8 July 12-August 8, 2015 undated (PILGRIMS-DOJ-0000340582). | | | | | |
| 9936 | | Excel spreadsheet titled UFPC Cost Plus Pricing Period 9 August 9-September 5, 2015 undated (PILGRIMS-DOJ-0000340583). | | | | | |
| 9937 | | Excel spreadsheet titled UFPC Cost Plus Pricing Period 10 September 6-October 3, 2015 undated (PILGRIMS-DOJ-0000340584). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9938 | | Excel spreadsheet titled UFPC Cost Plus Pricing Period 11 October 4- October 31, 2015 undated (PILGRIMS-DOJ-0000340585). | | | | | |
| 9939 | | Excel spreadsheet titled UFPC Cost Plus Pricing Period 12 November 1- 28, 2015 undated (PILGRIMS-DOJ-0000340586). | | | | | |
| 9940 | | Email between Tera Smith, Roger Austin, Eric Oare, among others on or about 7/11/2014 (PILGRIMS-DOJ-0002521659). | | | | | |
| 9941 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521660). | | | | | |
| 9942 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521662). | | | | | |
| 9943 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521666). | | | | | |
| 9944 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521668). | | | | | |
| 9945 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521670). | | | | | |
| 9946 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521672). | | | | | |
| 9947 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521674). | | | | | |
| 9948 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521676). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9949 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521678). | | | | | |
| 9950 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521680). | | | | | |
| 9951 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521682). | | | | | |
| 9952 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521684). | | | | | |
| 9953 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521686). | | | | | |
| 9954 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521688). | | | | | |
| 9955 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521690). | | | | | |
| 9956 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521692). | | | | | |
| 9957 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521694). | | | | | |
| 9958 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521696). | | | | | |
| 9959 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521698). | | | | | |
| 9960 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521700). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9961 | | Letter to Jayson Penn on or about 6/29/2014 (PILGRIMS-DOJ-0002521702). | | | | | |
| 9962 | | Email between Xiaohan Cui, Bill Lovette, Sheri Garland, and Jayson McGuire, among others on or about 4/24/2015 (PILGRIMS-DOJ-0002538083). | | | | | |
| 9963 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538084). | | | | | |
| 9964 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538087) | | | | | |
| 9965 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538090). | | | | | |
| 9966 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538093). | | | | | |
| 9967 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538096). | | | | | |
| 9968 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538099). | | | | | |
| 9969 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538102). | | | | | |
| 9970 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538108). | | | | | |
| 9971 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538111). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9972 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538114). | | | | | |
| 9973 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538116). | | | | | |
| 9974 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538119). | | | | | |
| 9975 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538122). | | | | | |
| 9976 | | Letter to Bill Lovette on or about 4/20/2015 (PILGRIMS-DOJ-0002538125). | | | | | |
| 9977 | | C. Pepper Letter Agreement. | | | | | |
| 9978 | | Adobe PDF titled Establishment Application for Export of Poultry (MJPoultry-0000529250). | | | | | |
| 9979 | | Adobe PDF titled Corporate Resolution Certification (MJPoultry-0000533021). | | | | | |
| 9980 | Carl Pepper | Excerpt of Carl Pepper ((479) 879-2092) toll records (ATT-ATR001-00000001). | | | | | |
| 9981 | Ted Sangalis | Exhibit list of Ted Sangalis. | | | | | |
| 9982 | Larry Barela | Exhibit list of Larry Barela. | | | | | |
| 9983 | Ted Sangalis | Exhibit List of Ted Sangalis. | | | | | |
| 9984 | Carl Pepper | Demonstrative Exhibit. | | | | | |
| 9985 | Carl Pepper | Demonstrative Exhibit. | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9986 | Carl Pepper | Demonstrative Exhibit. | | | | | |
| 9987 | Carl Pepper | Demonstrative Exhibit. | | | | | |
| 9988 | Carl Pepper | Demonstrative Exhibit. | | | | | |
| 9989 | Michael Ledford | Email between Mark Oechsli, Mike Ledford, and Mary Hester, among others, on or about 9/23/2013, attaching documents (GEO_0000832917). | | | | | |
| 9990 | Michael Ledford | Word document titled Combinenet Poultry RFP Bid Document 2014, dated on or about 9/23/2013 (GEO_0000832921). | | | | | |
| 9991 | | Excerpt from Excel spreadsheet containg Chats, SMS Messages and MMS Messages (LOVETTE_0000000001). | | | | | |
| 9992 | Pete Suerken | Calendar invitation between Pete Suerken, Pete Martin, and Greg Tench, among others, on or about 8/15/2014 (MAR-JAC_0000440979). | | | | | |
| 9993 | Pete Suerken | Interview Transcript. | | | | | |
| 9994 | Robbie Bryant | Pilgrim's organizational chart demonstrative. | | | | | |
| 9995 | Robert Byrant | Excerpt of Government's opening slides. | | | | | |
| 9996 | | Handwritten drawing of conference room from Carl Pepper 2019 interview by Special Agrenet Koppenhaver. | | | | | |
| 9997 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000001). | | | | | |
| 9998 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000003). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 9999 | | Opening Statement demonstrative. | | | | | |
| 10000 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000005). | | | | | |
| 10001 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000007). | | | | | |
| 10002 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000009). | | | | | |
| 10003 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000011). | | | | | |
| 10004 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000013). | | | | | |
| 10005 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000015). | | | | | |
| 10006 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000017). | | | | | |
| 10007 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000019). | | | | | |
| 10008 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000022). | | | | | |
| 10009 | | Letter agreement with Carl Pepper (Pepper-ATR001-00000025). | | | | | |
| 10010 | Carl Pepper | Interview of Carl Pepper FD-302 with investigation on date of 7/23/2019 (Pepper-302-ATR001-00000001). | | | | | |
| 10011 | Carl Pepper | Interview of Carl Pepper FD-302 with investigation on date of 10/4/2019 (Pepper-302-ATR002-00000001). | | | | | |
| 10012 | Carl Pepper | Interview of Carl Pepper FD-302 with investigation on date of 7/9/2020 (Pepper-302-ATR003-00000001). | | | | | |
| 10013 | Carl Pepper | Interview of Carl Pepper FD-302 with investigation on date of 7/21/2020 (Pepper-302-ATR004-00000001). | | | | | |
| 10014 | Carl Pepper | Interview of Carl Pepper FD-302 with investigation on date of 7/23/2020 (Pepper-302-ATR005-00000001). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10015 | Carl Pepper | Interview of Carl Pepper FD-302 with investigation on date of 8/14/2020 (Pepper-302-ATR006-00000001). | | | | | |
| 10016 | Carl Pepper | Interview of Carl Pepper FD-302 with investigation on date of 2/12/2021 (Pepper-302-ATR007-00000001). | | | | | |
| 10017 | Carl Pepper | Interview of Carl Pepper FD-302 with investigation on date of 1/12/2022 (Pepper-302-ATR008-00000001). | | | | | |
| 10018 | Carl Pepper | Interview of Carl Pepper Investigative Record Form with date of activity of 11/25/2019 (Pepper-IRF-ATR-00000001). | | | | | |
| 10019 | Carl Pepper | Interview of Carl Pepper Investigative Record Form with date of activity of 8/12/2020 (Pepper-IRF-ATR002-00000001). | | | | | |
| 10020 | Carl Pepper | Interview of Carl Pepper Investigative Record Form with date of activity of 8/26/2020 (Pepper-IRF-ATR003-00000001). | | | | | |
| 10021 | Carl Pepper | Interview of Carl Pepper Investigative Record Form with date of activity of 7/17/2020 (Pepper-IRF-ATR004-00000001). | | | | | |
| 10022 | Carl Pepper | Interview of Carl Pepper Investigative Record Form with date of activity of 6/14/2021 (Pepper-IRF-ATR005-00000001). | | | | | |
| 10023 | Robert Lewis | Demonstrative Exhibit. | | | | | |
| 10024 | Verizon Custodian or Rachel Evans | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 10025 | Sheri Garland | Email between Sheri Garland and Bill Lovette on or about 8/6/2013 (Pilgrims-0005749689). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10026 | Verizon Custodian or Rachel Evans | Excerpt of Mikell Fries (912-614-6833) toll records (VZW-ATR001-00002007). | | | | | |
| 10027 | Ted Sangalis or Lumakar Challa | PowerPoint Presentation titled Compensation Committee 2015.pptx undated (PILGRIMS-DOJ-0005168330). | | | | | |
| 10028 | Ted Sangalis or Lumakar Challa | Word document titled JBS and Pilgrim's Short Term Incentive Plan (Annual Bonus) 01.04.2016.doc dated on or about 1/4/2016 (PILGRIMS-DOJ-0005168347). | | | | | |
| 10029 | Ted Sangalis or Lumakar Challa | Word document titled Jayson Penn - 2012 Pilgrim's Pride Performance Award.doc dated on or about 8/27/2012 (PILGRIMS-DOJ-0006164717). | | | | | |
| 10030 | Ted Sangalis or Lumakar Challa | Word document titled Jayson Penn - 2013 Pilgrim's Pride Performance Award.docx dated on or about 4/19/2013 (PILGRIMS-DOJ-0006164721). | | | | | |
| 10031 | Ted Sangalis or Lumakar Challa | Word document titled Jayson Penn - 2014 Pilgrim's Pride Performance Award.docx dated on or about 3/20/2014 (PILGRIMS-DOJ-0006164725). | | | | | |
| 10032 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Jayson Penn - 2019 Pilgrim's Pride Performance Award.pdf dated on or about 1/7/2019 (PILGRIMS-DOJ-0006164765). | | | | | |
| 10033 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Jayson Penn 2015 Pilgrim's Pride Performance Award.pdf dated on or about 2/26/2015 (PILGRIMS-DOJ-0006164771). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10034 | Ted Sangalis or Lumakar Challa | Word document titled Jayson Penn 2016 Pilgrim's Pride Performance Award.docx dated on or about 4/1/2016 (PILGRIMS-DOJ-0006164772). | | | | | |
| 10035 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Jayson Penn 2018 Pilgrim's Pride Performance Award.pdf dated on or about 7/20/2018 (PILGRIMS-DOJ-0006164776). | | | | | |
| 10036 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Jayson Penn 2019 Pilgrim's Pride Performance Award (1).pdf dated on or about 5/6/2019 (PILGRIMS-DOJ-0006164778). | | | | | |
| 10037 | Ted Sangalis or Lumakar Challa | Excel spreadsheet titled Pilgrim's LTIP Participants undated (PILGRIMS-DOJ-0006164997). | | | | | |
| 10038 | Ted Sangalis or Lumakar Challa | Letter from Wesley Batista and Bill Lovette dated on or about 4/19/2013 (PILGRIMS-DOJ-0006165272). | | | | | |
| 10039 | Ted Sangalis or Lumakar Challa | Letter from Andre Nogueira to Bill Lovette on or about 3/17/2014 (PILGRIMS-DOJ-0006165276). | | | | | |
| 10040 | Ted Sangalis or Lumakar Challa | Letter from Andre Nogueira to Bill Lovette on or about 3/26/2015 (PILGRIMS-DOJ-0006165281). | | | | | |
| 10041 | Ted Sangalis or Lumakar Challa | Letter from Andre Nogueira to Bill Lovette on or about 4/1/2016 (PILGRIMS-DOJ-0006165282). | | | | | |
| 10042 | Ted Sangalis or Lumakar Challa | Letter from Andre Nogueira to Bill Lovette on or about 1/19/2017 (PILGRIMS-DOJ-0006165300). | | | | | |
| 10043 | Ted Sangalis or Lumakar Challa | Letter from Andre Nogueira to Bill Lovette on or about 7/20/2018 (PILGRIMS-DOJ-0006165312). | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10044 | Ted Sangalis or Lumakar Challa | Letter from Bill Lovette to himself on or about 1/7/2019 (PILGRIMS-DOJ-0006165314). | | | | | |
| 10045 | Ted Sangalis or Lumakar Challa | Letter from Bill Lovette to himself on or about 1/14/2011 (PILGRIMS-DOJ-0006165328). | | | | | |
| 10046 | Ted Sangalis or Lumakar Challa | Excel spreadsheet titled 2015 KPI review (PILGRIMS-DOJ-0006165543). | | | | | |
| 10047 | Ted Sangalis or Lumakar Challa | Email chain between Bill Lovette, Jayson Penn, Fabio Sandri, and Kevin Miller on or about 3/27/2013 (PILGRIMS-0009045406). | | | | | |
| 10048 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Invoice dated on or about 12/30/2015 (PILGRIMS2-DOJ-0000000001). | | | | | |
| 10049 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Invoice dated on or about 12/30/2015 (PILGRIMS2-DOJ-0000000002). | | | | | |
| 10050 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Invoice dated on or about 12/30/2015 (PILGRIMS2-DOJ-0000000003). | | | | | |
| 10051 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Invoice dated on or about 12/30/2015 (PILGRIMS2-DOJ-0000000004). | | | | | |
| 10052 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Invoice dated on or about 12/30/2015 (PILGRIMS2-DOJ-0000000005). | | | | | |
| 10053 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Invoice dated on or about 12/30/2015 (PILGRIMS2-DOJ-0000000006). | | | | | |
| 10054 | Ted Sangalis or Lumakar Challa | Adobe PDF titled Invoice dated on or about 01/04/2016 (PILGRIMS2-DOJ-0000000007). | | | | | |
| 10055 | Verizon Custodian | Excerpt of Roger Austin (770- 842-9379) toll records (VZW-ATR001-00009436) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10056 | AT&T Custodian | Excerpt of AT&T toll records for various phone numbers (ATT-ATR001- 00000001) | | | | | |
| 10057 | Ted Sangalis or Lumakar Challa | Email chain forwarded from Jayson Penn to Don Lovette on or about 10/31/2014 (PILGRIMS-DOJ-0002955942) | | | | | |
| 10058 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/21/2017 Text message from 805-276-6918 to 970-568-2808 (PILGRIMS-DOJ-0000501662) | | | | | |
| 10059 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/21/2017 Text message from 970-568-2808 to 805-276-6918 (PILGRIMS-DOJ-0000501664) | | | | | |
| 10060 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/21/2017 Text message from 805-276-6918 to 970-568-2808 (PILGRIMS-DOJ-0000501665) | | | | | |
| 10061 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/21/2017 Text message from 970-568-2808 to 805-276-6918 (PILGRIMS-DOJ-0000501666) | | | | | |
| 10062 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/21/2017 Text message from 805-276-6918 to 970-568-2808 (PILGRIMS-DOJ-0000501667) | | | | | |
| 10063 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/21/2017 Text message from 970-568-2808 to 805-276-6918 (PILGRIMS-DOJ-0000501668) | | | | | |
| 10064 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/21/2017 Text message from 805-276-6918 to 970-568-2808 (PILGRIMS-DOJ-0000501671) | | | | | |
| 10065 | Mark Glover or Ted Sangalis or Lumakar Challa | Email chain among Jayson Penn, Bill Lovette, and others on or about 1/10/2012 (PILGRIMS-DOJ-0000821375) | | | | | |
| 10067 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to email from Jayson Penn to himself on or about 01/05/2019 (PILGRIMS-DOJ-0001039679) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10068 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Jayson Penn to himself on or about 01/05/2019 (PILGRIMS-DOJ-0001039677) | | | | | |
| 10069 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Jayson Penn to himself on or about 01/05/2019 (PILGRIMS-DOJ-0001039678) | | | | | |
| 10070 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Jayson Penn to himself on or about 01/07/2019 (PILGRIMS-DOJ-0001039792) | | | | | |
| 10071 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Jayson Penn to himself on or about 01/07/2019 (PILGRIMS-DOJ-0001039793) | | | | | |
| 10072 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to email from Jayson Penn to himself on or about 01/07/2019 (PILGRIMS-DOJ-0001039794) | | | | | |
| 10073 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Tim Stiller to Jayson Penn on or about 06/17/2019 (PILGRIMS-DOJ-0001106232) | | | | | |
| 10074 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Tim Stiller to Jayson Penn on or about 06/17/2019 (PILGRIMS-DOJ-0001106233) | | | | | |
| 10075 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to email from Tim Stiller to Jayson Penn on or about 06/17/2019 (PILGRIMS-DOJ-0001106234) | | | | | |
| 10076 | Mark Glover or Ted Sangalis or Lumakar Challa | Email chain among Mark Glover, Bill Lovette, and others on or about 09/09/2011 (PILGRIMS-DOJ-0000973012) | | | | | |
| 10077 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to email chain among Mark Glover, Bill Lovette, and others on or about 09/09/2011 (PILGRIMS-DOJ-0000973013) | | | | | |
| 10078 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Bill Lovette to Fabio Sandri on or about 12/12/2011 (PILGRIMS-DOJ-0000995044) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10079 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Jayson Penn to Fabio Sandri, Mark Glover, and Bill Lovette on or about 12/12/2011 (PILGRIMS-DOJ-0000995123) | | | | | |
| 10080 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to Email from Jayson Penn to Fabio Sandri, Mark Glover, and Bill Lovette on or about 12/12/2011 (PILGRIMS-DOJ-0000995124) | | | | | |
| 10081 | Mark Glover or Ted Sangalis or Lumakar Challa | Email chain among Scott Brady, Jimmie Little, Jayson Penn, Mark Glover, and others on or about 11/14/2011 (PILGRIMS-DOJ-0001771061) | | | | | |
| 10082 | Mark Glover or Ted Sangalis or Lumakar Challa | Calendar invite from Bill Lovette to Mark Glover, and others on or about 09/08/2011 (PILGRIMS-DOJ-0002193956) | | | | | |
| 10083 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Mark Glover to Bill Lovette and others on or about 07/28/2011 (PILGRIMS-DOJ-0002726020) | | | | | |
| 10084 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to Email from Mark Glover to Bill Lovette and others on or about 07/28/2011 (PILGRIMS-DOJ-0002726021) | | | | | |
| 10085 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Jayson Penn to himself on or about 10/26/2011 (PILGRIMS-DOJ-0002783473) | | | | | |
| 10086 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to Email from Jayson Penn to himself on or about 10/26/2011 (PILGRIMS-DOJ-0002783474) | | | | | |
| 10087 | Mark Glover or Ted Sangalis or Lumakar Challa | Email chain among Mark Glover and others on or about 01/11/2012 (PILGRIMS-DOJ-0004045806) | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10088 | Mark Glover or Ted Sangalis or Lumakar Challa | Email chain among Mark Glover, Jayson Penn and others on or about 12/06/2012 (PILGRIMS-DOJ-0002825685) | | | | | |
| 10089 | Mark Glover or Ted Sangalis or Lumakar Challa | Email chain among Mark Glover, Jayson Penn and others on or about 12/13/2012 (PILGRIMS-DOJ-0002826954) | | | | | |
| 10090 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to Email chain among Mark Glover, Jayson Penn and others on or about 12/13/2012 (PILGRIMS-DOJ-0002826955) | | | | | |
| 10091 | Mark Glover or Ted Sangalis or Lumakar Challa | Email chain among Bill Lovette, Mark Glover and others on or about 08/12/2011 (PILGRIMS-DOJ-0004032153) | | | | | |
| 10092 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Bill Lovette to Mark Glover and others on or about 08/13/2011 (PILGRIMS-DOJ-0004032159) | | | | | |
| 10093 | Mark Glover or Ted Sangalis or Lumakar Challa | Email chain among Mark Glover, Bill Lovette and others on or about 08/17/2011 (PILGRIMS-DOJ-0004032851) | | | | | |
| 10094 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Jayson Penn to himself on or about 10/22/2012 (PILGRIMS-DOJ-0002819417) | | | | | |
| 10095 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to Email from Jayson Penn to himself on or about 10/22/2012 (PILGRIMS-DOJ-0002819418) | | | | | |
| 10096 | Mark Glover or Ted Sangalis or Lumakar Challa | Email from Fabio Sandri to Mark Glover on or about 01/24/2014 (PILGRIMS-DOJ-0004088697) | | | | | |
| 10097 | Mark Glover or Ted Sangalis or Lumakar Challa | Attachment to Email from Fabio Sandri to Mark Glover on or about | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | 01/24/2014 (PILGRIMS-DOJ-0004088698) | | | | | |
| 10098 | Mark Glover or Ted Sangalis or Lumakar Challa | 12/30/2018 E-mail from Jayson Penn to Jayson Penn (PILGRIMS-DOJ-0004350152) | | | | | |
| 10099 | Mark Glover or Ted Sangalis or Lumakar Challa | 12/30/2018 E-mail from Jayson Penn to Jayson Penn "J Penn – Global Kick-Off V4.pptx" (PILGRIMS-DOJ-0004350153) | | | | | |
| 10100 | Mark Glover or Ted Sangalis or Lumakar Challa | "Pilgrim's I'm in! 2019 Kickoff" Slide deck"Pilgrim's I'm in! 2019 Kickoff" Slide deck (PILGRIMS-DOJ-0004350154) | | | | | |
| 10101 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/1/2019 E-mail from Jayson Penn to Jayson Penn "2019 KO Notes.pptx" (PILGRIMS-DOJ-0004350660) | | | | | |
| 10102 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/1/2019 E-mail from Jayson Penn to Jayson Penn "2019 KO Notes.pptx" (PILGRIMS-DOJ-0004350661) | | | | | |
| 10103 | Mark Glover or Ted Sangalis or Lumakar Challa | "Pilgrim's I'm in! 2019 Kickoff" Slide deck (PILGRIMS-DOJ-0004350662) | | | | | |
| 10104 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/27/2014 E-mail from Doug Schult to many "Important Message Regarding Bonus Processing for 2013 – Corporate" (PILGRIMS-DOJ-0004705538) | | | | | |
| 10105 | Mark Glover or Ted Sangalis or Lumakar Challa | "PPC List for MG" Spreadsheet PILGRIMS-DOJ-0004705544 | | | | | |
| 10106 | Mark Glover or Ted Sangalis or Lumakar Challa | "Pilgrim's I'm in! 2019 Kickoff" Slide deck (PILGRIMS-DOJ-0004488127) | | | | | |
| 10107 | Mark Glover or Ted Sangalis or Lumakar Challa | 1/27/2014 E-mail from Doug Schult to many "Important Message Regarding Bonus Processing for 2013 – | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| | | Corporate"  (PILGRIMS-DOJ-0004616089) | | | | | |
| 10108 | Mark Glover or Ted Sangalis or Lumakar Challa | "Pilgrim's I'm in! 2019 Kickoff" Slide deck (PILGRIMS-DOJ-0004862687) | | | | | |
| 10109 | Mark Glover or Ted Sangalis or Lumakar Challa | "Pilgrim's I'm in! 2019 Kickoff" Slide deck (PILGRIMS-DOJ-0004893325) | | | | | |
| 10110 | Mark Glover or Ted Sangalis or Lumakar Challa | 12/12/2011 E-mail from Jayson Penn to Fabio Sandri "Pilgrims Presentation.pptx" (PILGRIMS-DOJ-0000995123) | | | | | |
| 10111 | Mark Glover or Ted Sangalis or Lumakar Challa | "Pilgrim's 2012 BUDGET" Slide Deck (PILGRIMS-DOJ-0000995124) | | | | | |
| 10581 | Ted Sangalis or Lumakar Challa | 2/14/2014 E-mail chain from Cameron Bruett to Jayson Penn and Bill Lovette "RE: Fwd: follow up Q's" (PILGRIMS-0006937663) | | | | | |
| 10584 | Ted Sangalis or Lumakar Challa | Email chain between Bill Lovette and Chuck Snipes on or about 3/11/2015 (PILGRIMS-DOJ-0002535271). | | | | | |
| 10602 | Ted Sangalis or Lumakar Challa | 12/5/2012 E-mail from Bill Lovette to Jayson Penn and Kevin Miller "Eggs Set" (PILGRIMS-0009972343) | | | | | |
| 10603 | Ted Sangalis or Lumakar Challa | 9/4/2012 E-mail from Bill Lovette to Jayson Penn and others "FW: Weekending Inventory 8/25/12(Week34) (PILGRIMS-0005833532) | | | | | |
| 10604 | Ted Sangalis or Lumakar Challa | 12/4/2013 E-mail from Bill Lovette to Marco Sampaio ccing others "Re: 2014 Meat Production" (PILGRIMS-DOJ-0002504089) | | | | | |
| 10605 | Ted Sangalis or Lumakar Challa | 11/21/2011 E-mail Chain Between Bill Lovette, Don Jackson and others "FW: wal mart deli bid pricing | | | | | |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
|  |  | explanation template contract 2012.xlsx" (PILGRIMS-0002544896) |  |  |  |  |  |
| 10616 | Ted Sangalis or Lumakar Challa | 9/3/2014 E-mail Chain between Jayson Penn and Bill Lovette "RE: Sumter EBIT" (PILGRIMS-0006952112 ) |  |  |  |  |  |
| 10636 |  | Excerpt Agri Stats Pilgrims Process Analysis Small Bird Weight dated on or about 6/2014 (PILGRIMS-0000033197). |  |  |  |  |  |
| 10637 |  | Small Birds Demonstrative Exhibit. |  |  |  |  |  |
| 10651 |  | Excerpt of Mikell Fries iPhone Report Instant Message #302-307 (CLAXTON_0181706). |  |  |  |  |  |
| 10658 |  | EMI Five Day Broiler Market Recap excerpt dated on or about 12/17/2015 (CLAXTON_0003542). |  |  |  |  |  |
| 10659 |  | Brian Roberts Team Member Expense Report dated on or about July 19, 2014 (TY-006105720). |  |  |  |  |  |
| 10661 |  | Demonstrative. |  |  |  |  |  |
| 10665 |  | Excerpt of Scott Brady (678-640-1622) toll records (VZW-ATR009-00000744). |  |  |  |  |  |
| 10666 |  | Excerpt of Scott Brady (256-536-6120) toll records (ATT-ATR005-00000235). |  |  |  |  |  |
| 10667 |  | Email chain between Scott Brady, Rhonda Warble, and Steve Snyder, among others, on or about 11/14/2012 (CLA_0191792). |  |  |  |  |  |
| 10672 |  | Excerpt of Roger Austin (502-245-1681) toll records (ATT-ATR009-00009848). |  |  |  |  |  |

| Trial Exhibit Number | Witness | Brief Description | Stipulation | Offered | Admitted | Refused | For Court Use Only |
|---|---|---|---|---|---|---|---|
| 10677 | | Sysco Prep Discussion Calendar Invitation dated on or about 5/1/2016 (PILGRIMS-0009328775). | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |